# Index of Grand Parkway (SH 99), Segment E Administrative Record (sorted by date)

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 1 | AR000001- AR000099 | 11/1/1971 | Document/ Report/ Paper | B.P. Popkin | U.S. Geological Survey (USGS)/ Texas Water Development Board | N/A | REPORT 136: Ground-Water Resources of Montgomery County (including portions of Harris County) --> Determines the occurrence, quality, and quantity of the ground-water resources of Montgomery County (and portions of Harris County) and describes the availability/dependability of sources of water suitable for irrigation, municipal and industrial use, and presence of potential ground-water pollution. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | | | | | | | **Click HERE to View Document** |
| 2 | AR000100- AR000105 | 1/1972 | Document/ Report/ Paper | W.L. Fisher, et al. | Bureau of Economic Geology/ University of TX, Austin | N/A | REPORT: Environmental Geologic Atlas of the Texas Coastal Zone, Galveston-Houston Area --> Natural environments of the Galveston-Houston area as directly tied to modern geologic processes and deposits, as well as to relict geologic deposits of past years and maintaining quality. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | | | | | | | **Click HERE to View Document** |
| 3 | AR000106- AR000124 | 1/1/1976 | Document/ Report/ Paper | J.R. Anderson, et al. | USGS | N/A | PAPER: Geological Survey Professional Paper 964, A Land Use and Land Cover Classification System for Use with Remote Sensor Data (Conversion to Digital 2001, Optical Character Recognition) --> Developed to meet the needs of federal and state agencies for up-to-date overview of land use and land cover throughout the country. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | | | | | | | **Click HERE to View Document** |
| 4 | AR000125- AR000128 | 1/1977 | Document/ Report/ Paper | C.W. Kreitler | Bureau of Economic Geology/ University of TX, Austin | N/A | REPORT: Faulting and Land Subsidence from Groundwater and Hydrocarbon Production, Bureau of Economic Geology --> Extracted map showing active surface faults and surface traces of extrapolated subsurface faults in Harris and Galveston Counties. (Referenced in Segment E FEIS, Volume II, Section 9 [MAP ONLY]) |
| | | | | | | | **Click HERE to View Document** |
| 5 | AR000129- AR000161 | 7/1/1979 | Document/ Report/ Paper | E.T. Baker | TX Department of Water Resources | N/A | REPORT: Stratigraphic and Hydrogeologic Framework of Part of the Coastal Plain of Texas --> Illustration of the stratigraphic and hydrogeologic framework of a part of the Coastal Plain of Texas from Sabine River to the Rio Grande. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | | | | | | | **Click HERE to View Document** |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 6 | AR000162-AR000163 | 8/1979 | Document/ Report/ Paper | W.R. Meyer, J.E. Carr | TDWR | N/A | REPORT (Internet): A Digital Model for Simulation of Groundwater Hydrology in the Houston Area (Report LP-103) --> Documents the construction and calibration of a digital model for the simulation of hydrologic conditions in the Chicot and Evangeline Aquifers in Houston. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 7 | AR000164-AR000243 | 12/1979 | Document/ Report/ Paper | L.M. Cowardin, et al. | U.S. Fish and Wildlife Service (USFWS) | N/A | REPORT: Classification of Wetlands and Deepwater Habitats of the United States --> Used to inventory wetlands and deepwater habitats intended to describe the ecological taxa, as well as arrange them in a system useful to resource managers. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 8 | AR000244-AR000246 | 12/3/1980 | Document/ Report/ Paper | C.J. Muskett, M.P. Jones | Springer Netherlands | N/A | PAPER: Springer Netherlands, Soil Respiratory Activity in Relation to Motor Vehicle Pollution (Water, Air, and Soil Pollution) (entire document is available at http://www.springerlink.com/content/u2nm12057133h162/). (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 9 | AR000247-AR000250 | 1/1983 | Article | L. Adams, A. Geis | Journal of Applied Ecology | N/A | ARTICLE (Journal of Applied Ecology): "Effects of Roads on Small Mammals" (abstract). --> Determines the effects of roads on the diversity, spatial distribution, and density of small mammals (entire report can be retrieved from http://www.jstor.org/pss/2403516). (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 10 | AR000251-AR000296 | 9/1984 | Document/ Report/ Paper | C.A. McMahan, R.G. Frye, K.L. Brown | TPWD | N/A | REPORT: The Vegetation Types of Texas Including Cropland --> Common plants statewide associated with various subtype groups and the general distribution of each (see also Document 11). (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 11 | AR000297-AR000298 | 9/1984 | Map/ Graphic | C.A. McMahan, R.G. Frye, K.L. Brown | TPWD | N/A | MAP: The Vegetation Types of Texas --> Represents a generalized summary of the 1984 existing vegetation types of Texas statewide on a plant association level (see also Document 10). |
| | **Click HERE to View Document** | | | | | | |
| 12 | AR000299-AR000352 | 1/1985 | Other | N/A | TPWD | N/A | National Diversity Database Element of Occurrence lists from 1985-1993 for Machaeranthera Aurea and Texas Windmill Grass. |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 13 | AR000353-AR000358 | 1/1986 | Article | M. Brown, J. Dinsmore | Iowa State University | N/A | ARTICLE: "Implications of Marsh Size and Isolation for Marsh Bird Management" (1986). --> Discussion of species richness often being greater in wetland complexes than in larger isolated marshes and conclusion that marsh size and isolation are important management considerations. |
| | **Click HERE to View Document** | | | | | | |
| 14 | AR000359-AR000426 | 10/30/1987 | Document/ Report/ Paper | A.F. Sevin | FHWA | N/A | DOCUMENT: Guidance for Preparing and Processing Environmental and Section 4(f) Documents, Technical Advisory T 6640.8A. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 15 | AR000427-AR000438 | 1/1988 | Article | H.A. Batemen et al. | N/A | N/A | ARTICLE: "History and Status of Mid-Continent Snow Geese on their Gulf Coast Winter Range" --> Discusses the flight pattern over the mid-continental region to Gulf Coast winter breeding range. |
| | **Click HERE to View Document** | | | | | | |
| 16 | AR000439-AR000447 | 1/1988 | Article | B. Cain | N/A | N/A | ARTICLE: "Wintering Waterfowl Habitat in Texas: Shrinking and Contaminated" --> Discusses encroachment into wintering habitat for migratory fowl by agriculture, industry, urbanization led to environmental contamination by pesticides, herbicides, petroleum hydrocarbons, heavy metals, and other industrial pollutants. |
| | **Click HERE to View Document** | | | | | | |
| 17 | AR000448-AR000465 | 1/1989 | Article | Hobaugh et al. | TPWD | N/A | ARTICLE: "The Rice Prairies" --> Habitat management excerpt from migrating and wintering waterfowl in North America. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 18 | AR000466-AR000487 | 1/1989 | Article | C.D. Stutzenbaker, M.W. Weller | TPWD | N/A | ARTICLE: "The Texas Coast" (pp. 385-405). Habitat and Management for Migrating and Wintering Waterfowl in North America --> Discussion of the Texas Gulf Coast as one of the most important wintering areas for waterfowl in North America and extensive wetland zones of gulf coast as central flyways for migratory waterfowl. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 19 | AR000488-AR000547 | 1/1989 | Document/ Report/ Paper | S.M. Young, L.E. Brown | USFWS, Region 2, Albuquerque, NM | N/A | DOCUMENT: 1989 Hymenoxys Texana Recovery Plan --> Proposes eventual delisting of Hymenoxys texana (prairie dawn) from the federal list of endangered and threatened species by managing this species and habitat in a way that will assure the continued existence of self-sustaining wild populations. |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 20 | AR000548-AR000564 | 4/10/1990 | Article | W. Laurance, E. Yensen | Biological Conservation | N/A | ARTICLE: "Predicting the Impacts of Edge Effects in Fragmented Habitats" --> Proposed protocol for assessing edge effects, a three-step process. |
| *Click HERE to View Document* | | | | | | | |
| 21 | AR000565-AR000634 | 5/1990 | Doctoral Thesis | A.F. Jennings | Texas A&M University | N/A | THESIS: Roost Dynamics and Site Fidelity of Snow Geese Wintering in Southeast Texas --> Research to determine whether or not lesser snow geese exhibit seasonal site fidelity to wintering grounds in southeast Texas and southwest Louisiana. |
| *Click HERE to View Document* | | | | | | | |
| 22 | AR000635-AR000636 | 1/1991 | Article | L. Krzysztofik | CSA-Illumina | N/A | ARTICLE: The Effect of Habitat Pollution with Heavy Metals on Ant Populations and Ant-Hills (abstract) from Ekologia Polska Volume 39 #2, pp.181-202. 1991. (Referenced in Segment E FEIS, Volume II, Section 9) |
| *Click HERE to View Document* | | | | | | | |
| 23 | AR000637-AR000725 | 8/1991 | Doctoral Thesis | D.G. Robertson | TAMU | N/A | THESIS: Movements and Habitat Use of Lesser Snow Geese Wintering on the Upper Texas Coast --> Lesser snow geese wintering in the coastal marshes and prairies of the upper Texas coast were studied from December through mid-March 1988-1989 and 1989-1990. (Referenced in Segment E FEIS, Volume II, Section 9) |
| *Click HERE to View Document* | | | | | | | |
| 24 | AR000726-AR000728 | 4/1992 | Article | Y.T. Kiang | University of New Hampshire | N/A | ARTICLE (internet): "Local Differentiation of Anthoxanthum Odoratum L. Populations on Roadside" (abstract) --> Differences in morphological traits, flowering date, and pollen fertility developed in less than 40 years and relationship to genetic adaptations to the contrasting soil environments (entire document is available at http://www.jstor.org/pss/2425384). (Referenced in Segment E FEIS, Volume II, Section 9) |
| *Click HERE to View Document* | | | | | | | |
| 25 | AR000729-AR000737 | 8/20/1992 | Document/ Report/ Paper | E. Cleckley | FHWA | Regional Federal Highway Administrators, Federal Lands Highway Program Administrator | POSITION PAPER: Secondary and Cumulative Impact Assessment in the Highway Project Development Process. (Referenced in Segment E FEIS, Volume II, Section 9) Cc: N/A A/E: N/A |
| *Click HERE to View Document* | | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 26 | AR000738-AR000752 | 10/27/1992 | Letter | M. Van Kerrebrook | Sierra Club | Honorable A. Richards/State of Texas | LETTER From: Sierra Club To: Governor Richards/State of Texas RE: Request for a meeting with Governor Richards concerning the Grand Parkway project since Sierra Club believes that TxDOT is being dishonest about using federal funding and would like clarification on how the project will be funded (see Document 27 for Grand Parkway Association's (GPA) response). Cc: B. Bullock; G. Barrientos; B. Glasgow; K. Bailey; S. Turner; R. Stoker; H. Munoz; D. Bernson; C. Winters; G. Ferland; R. Gamble; C. Bender; J. Bezanson; J. Blackburn; P. Brown; C. Clemenson; J. Eliosef; J. Folkman; D. Frederick; E. Goreham; M. Kataoka; A. Liebe; B. Lowe; V. Knox; B. Mannchen; B. Melton; R. Morrison; M.A. Neeley; N. Paravincini; R. Parry; S. Royder; B. Schuette; R. Silverman; G. Smith; B. Stransky; S. Tatar; M. Vorachek; G. Woods; C. Young; B. Zimmelman A/E: J. Blackburn's comments on 1993 TIP (10/15/1992), excerpt from 1993 Federal Transportation Appropriations Bill, letters on funding from TxDOT (4/29/1992) and FHWA (3/25/1992) |
| Click HERE to View Document | | | | | | | |
| 27 | AR000753-AR000756 | 11/16/1992 | Letter | J. Coffman | GPA | Honorable A. Richards/State of Texas | LETTER From: GPA To: Governor Richards/State of Texas RE: Response to M. Van Kerrebrook's letter (10/27/1993, see Document 26) clarifying misstatements that TxDOT is not lying about whether it intends to use federal funding for the project. TxDOT has consistently stated that the decision to use any federal funding on any future segment of the project will be made at the time the segment is ready for construction (see 4/29/1992 TxDOT letter attached to Document 26). Cc: M. Van Kerrebrook; B. Bullock; G. Barrientos; B. Glasgow; K. Bailey; S. Turner; R. Stoker; H. Munoz; D. Bernson; R. Gamble; J. Blackburn; P. Brown; B. Mannchen; B. Stransky; D. Garrison/TxDOT-HOU; R. Lindley; J. Allen; R. Galatas; R. Chamberlin; C. Runnells; L. Nettles A/E: N/A |
| Click HERE to View Document | | | | | | | |
| 28 | AR000757-AR000760 | 2/8/1993 | Document/ Report/ Paper | N. Silvey et al | USFWS | N/A | DOCUMENT: 1993 Attwaters Prairie Chicken Recovery Plan (Appendix I: Comments) --> Prepared by Attwater's Prairie Chicken Recovery Team for USFWS and approved 2/8/1993 by J.G. Rogers/USFWS. Appendix I documents the five comments received on the plan. (Referenced in Segment E DEIS, Volume II, Section 8 and FEIS, Volume II, Section 9) |
| Click HERE to View Document | | | | | | | |
| 29 | AR000761-AR000762 | 3/1993 | Article | A.M. Farmer | National Library of Medicine | N/A | ARTICLE: "The Effects of Dust on Vegetation -- A Review" (Spring) RE: The physical and chemical characters of a range of dust types and the suggestion that dust deposition onto vegetation may be increasing. (Referenced in Segment E FEIS, Volume II, Section 9) |
| Click HERE to View Document | | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 30 | AR000763-AR000765 | 4/6/1993 | Letter | M. Van Kerrebrook | Sierra Club | J. Coffman/GPA | LETTER From: Sierra Club To: GPA RE: Coordination of plans to review documents requested according to the Texas Open Records Act on April 16, 1993 and claim that GPA is refusing to make some documents available based on Open Records opinion by the OAG. **Cc:**  D. Bernsen, H. Munoz, A. Wynne/TTC; R. Morrison, L. Nettles, S. Royder **A/E:**  (see Documents 31 and 32 for responses) |
| | **Click HERE to View Document** | | | | | | |
| 31 | AR000766-AR000770 | 4/7/1993 | Letter | J. Coffman | GPA | M. Kerrebrook/Sierra Club | LETTER From: GPA  To: Sierra Club RE: Response to request to review documents with attached summary of the documents that will and will not be furnished for the review (see also Documents 30 and 32). **Cc:**  L. Nettles/Vinson & Elkins **A/E:**  List of documents available to review according to the Texas Open Records Act |
| | **Click HERE to View Document** | | | | | | |
| 32 | AR000771-AR000773 | 4/8/1993 | Letter | L. Nettles | Vinson & Elkins | M. Kerrebrook/Sierra Club | LETTER From: Vinson & Elkins  To: Sierra Club RE: Response to letter (Document 30) clarifying misstatements and mischaracterizations made about GPA and the Texas Open Records Act. **Cc:**  J. Coffman/GPA; D. Bernson, H. Munoz, A. Wynne **A/E:**  N/A |
| | **Click HERE to View Document** | | | | | | |
| 33 | AR000774-AR000831 | 5/1993 | Article | N/A | Turner, Collie, & Braden | N/A | ARTICLE: "A Review of Migratory Waterfowl Impacts of the Proposed West Side Airport Project, Waller County, Texas" --> Discussing waterfowl habitat, habitat utilization, carrying capacity analysis, aircraft overflight effects. |
| | **Click HERE to View Document** | | | | | | |
| 34 | AR000832-AR000834 | 5/21/1993 | Letter | J. Coffman | GPA | N. Thomas/EPA, D. Hankla/USFWS, L. McKinney/TPWD, D. Dunn/USACE, D. Garrison/TxDOT-HOU, L. Gibbons/FHWA | FORM LETTER From: GPA  To: EPA, USFWS, TPWD, USACE, TxDOT-HOU, FHWA RE: Informing resource agencies of Grand Parkway activities at all stages and commencement of Phase 2 development activities, including finalize selected corridor, preparation of schematic drawings, preparation of environmental reports, and preparation of public hearings. **Cc:**  A. Knipe, B. Esenwein/Turner, Collie, & Braden **A/E:**  Mailing list |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 35 | AR000835-AR000836 | 6/8/1993 | Document/ Report/ Paper | L. Gibbons | FHWA | N/A | Project Development Report Houston District --> Discussion of Segment E Pre-Scoping Meeting held on 6/8/1993. The Federal Highway Administration (FHWA) was designated as the lead federal agency, the project limits were determined (IH 10 to US 290), and wetlands and Environmental Overview (see Document 38) were discussed. The public scoping meeting was held on Thursday, 9/23/1993, at Katy High School. |
| | Click HERE to View Document | | | | | | |
| 36 | AR000837-AR000840 | 6/8/1993 | Letter | J. Coffman | GPA | L. McKinney/TPWD | LETTER From: GPA To: TPWD RE: Transmittal of Segment E Agenda for Overview Meeting on 6/8/1993 --> Representative was unable to attend meeting therefore sending the agenda as FYI. Cc: N/A A/E: Same letter to D. Hankla/USFWS, agenda for Segment E overview meeting (6/8/1993) |
| | Click HERE to View Document | | | | | | |
| 37 | AR000841-AR000846 | 6/8/1993 | Memo | J. Coffman | GPA | Segment E Resource Agency Meeting File | MEMO From: GPA To: Resource Agency Meeting File RE: Meeting summary from 6/8/1993 Resource Agency Meeting --> Discussion of planning activity to date, determination of an EIS study to be conducted, and alternatives. Attendees: J. Gray, L. Gibbons/FHWA; D. Garrison, S. Shaw, R. Sherry, D. Taylor/TxDOT-HOU, M. Neeley/TxDOT-ENV; Y. Vallette/EPA; B. Heinly, C. Wood/USACE; A. Knipe, J.R. Collins, P. Matthews/Turner, Collie, & Braden; J. Coffman/GPA Cc: N/A A/E: Sign-in sheets, agenda |
| | Click HERE to View Document | | | | | | |
| 38 | AR000847-AR001015 | 6/10/1993 | Document/ Report/ Paper | D. Garrison | TxDOT-HOU | B. Esenwein/Turner, Collie, & Braden | DOCUMENT: Transmittal of Environmental Overview Grand Parkway SH 99 Third Outer Loop around the City of Houston (for Brazoria, Chambers, Fort Bend, Galveston, Harris, Liberty, and Montgomery Counties). Cc: N/A A/E: Environmental Overview Grand Parkway SH 99 Third Outer Loop around the City of Houston, CD of Overview |
| | Click HERE to View Document | | | | | | |
| 39 | AR001016-AR001018 | 8/3/1993 | Letter | M. Hibpshman | DOI | K. Bohuslav/TxDOT-ENV | LETTER From: DOI To: TxDOT-ENV RE: Comments on environmental assessment for Segment E submitted for early coordination in regards to assessing mineral resource impacts. Cc: N/A A/E: N/A |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B); (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 40 | AR001019-AR001023 | 8/3/1993 | Notice | G.E. Olvera | FHWA | Office of the Federal Register | NOTICE: Enclose and transmittal of three duplicate originals of a Notice of Intent to prepare an Environmental Impact Statement (EIS) that is requested to be published in the Federal Register. Cc: HEV-11, HPP-06 A/E: Notice of Intent to prepare EIS for Segment E of the Grand Parkway. |
| | Click HERE to View Document | | | | | | |
| 41 | AR001024-AR001025 | 8/10/1993 | Letter | S. Tanner | USACE | K. Bohuslav/TxDOT-ENV | LETTER From: USACE To: TxDOT-ENV RE: Comments from USACE on Environmental Overview and Segment E evaluation. Segment E does not appear to affect existing or future USACE projects, but may require a Department of Army permit concerning DOA requirements. Cc: N/A A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 42 | AR001026-AR001027 | 8/12/1993 | Notice | N/A | Federal Register | N/A | NOTICE: Federal Register/Vol. 58 No.154; Thursday 8/12/1993 --> NOI that an EIS will be prepared for Grand Parkway (SH 99) Segment E. |
| | Click HERE to View Document | | | | | | |
| 43 | AR001028-AR001029 | 8/24/1993 | Notice | N/A | Houston Chronicle | N/A | NOTICE: Houston Chronicle/Legal Notice --> Public notice of scoping meeting for Segment E, Grand Parkway (SH 99). The notice was also published in: Katy Times (8/25/1993) and Houston Post (8/24/1993). |
| | Click HERE to View Document | | | | | | |
| 44 | AR001030-AR001032 | 8/31/1993 | Letter | D. Hankla | USFWS | K. Bohuslav/TxDOT-ENV | LETTER From: USFWS To: TxDOT-ENV RE: USFWS comments on the 6/1993 revision of the "Environmental Overview-Grand Parkway (SH 99)" and early evaluation of the potential effects of Segment E. (Located in Segment E DES and FEIS, Volume III) Cc: N/A A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 45 | AR001033-AR001036 | 9/13/1993 | Letter | M. Hibpshman | DOI | G.E. Olvera/FHWA | LETTER From: DOI To: FHWA RE: Notice of Intent to Prepare and EIS for SH 99 Grand Parkway, Segment E from IH 10 to US 290. The DOI reviewed the notice as requested and attached comments submitted in 8/1993 on the SH 99 Environmental Overview (see Document 38). Cc: N/A A/E: Letter with DOI comments on the SH 99 Environmental Overview (dated 8/3/1993). |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 46 | AR001037-AR001118 | 9/23/1993 | Document/ Report/ Paper | J. Gray, L. Gibbons | FHWA | N/A | Project Development Report, Houston District --> Discusses public scoping meeting in Katy, Texas on Grand Parkway Segment E on 9/23/1993.  The meeting was conducted to gain public input prior to preparing an EIS.<br>**Cc:**  N/A<br>**A/E:**  Verbal transcript of 9/23/1993 Public Scoping Meeting for SH 99 Grand Parkway Segment E |
| | **Click HERE to View Document** | | | | | | |
| 47 | AR001119-AR001123 | 9/30/1993 | Document/ Report/ Paper | N/A | House of Representatives | N/A | REPORT: Department of Transportation and Related agencies Appropriations Bill, 1993 (102 Congress, 2d Session; Report 102-639) --> Appropriations made for the Department of Transportation, including highway project Grand Parkway (SH 99). |
| | **Click HERE to View Document** | | | | | | |
| 48 | AR001124-AR001128 | 10/1/1993 | Memo | Field Supervisor (Ecological Services, Clear Lake Field Office) | USFWS | All Interested Service Staff and Resource Agencies | MEMO From: USFWS  To: Interested Staff and Agencies RE: Houston Grand Parkway (Segment E.) --> Reiterates statement at 9/23/1993 Segment E scoping meeting that project mitigation should be in the form of a single, large, native prairie/prairie pothole/riparian area; few sensitive areas need avoidance in most Grand Parkway segments; and future completion of adjacent segments does not justify Grand Parkway completion across sensitive and undeveloped tracts.<br>**Cc:**  J. Coffman/GPA; R. Esenwein/Turner, Collie, & Braden; W.A. Lancaster/TxDOT-ENV; R. McCrae/TPWD; N. Thomas/EPA; D. Peterson; K Russell, D. Watkins, S. Labuda, D. Curtis/USFWS<br>**A/E:**  Copy of statement/comments given at 9/23 Segment E scoping meeting. |
| | **Click HERE to View Document** | | | | | | |
| 49 | AR001129-AR001131 | 11/1/1993 | Memo | R. Boyer | N/A | GPA; P. Matthews, R. Knowles, B. Sutton/Turner, Collie, & Braden | MEMO From: R. Boyer  To: GPA, Turner, Collie, & Braden RE: Grand Parkway, Segment E Scoping --> Documents issues gathered from oral and written comments responding to the scoping meeting categorized by physical, biological, socioeconomic, and miscellaneous categories.<br>**Cc:**  N/A<br>**A/E:**  Environmental Assessment for Grand Parkway from Franz Road to US 59 (10/1987, Turner, Collie, & Braden) |
| | **Click HERE to View Document** | | | | | | |
| 50 | AR001132-AR001139 | 3/16/1994 | Article | D.G. Robertson, R.D. Slack | TAMU | N/A | ARTICLE: "Landscape Change and Its Effects on the Wintering Range of a Lesser Snow Goose" --> Study draws the biological and ecological fields into an historical perspective by examining available literature on the development of upper Texas coast and range changes of lesser snow geese. |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 51 | AR001140-AR001147 | 4/29/1994 | Document/ Report/ Paper | D. Lobpries | Katy Prairie Conference | N/A | REPORT: "Waterfowl on the Katy Prairie, Utilization & Trends" (adapted from presentation at the Katy Prairie Conference 4/29 and 4/30, 1994) --> Westward expansion of metropolitan Houston and changing farming practices have decreased waterfowl habitat provided by Katy Prairie. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 52 | AR001148-AR001383 | 4/29/1994 | Other | N/A | TPWD, KPLC, NHWA | N/A | Katy Prairie Conference (held 4/29 and 4/30, 1994), Houston, Texas (including various publications). The conference focus was to find a constructive solution to natural resource concerns and development issues in relation to the Katy Prairie. Panel sessions discussed Katy Prairie's history, federal/state environmental characterization, ecological perspective, and future plans.<br><br>(Report "Migratory Waterfowl Habitat on Upper Texas Gulf Coast" by N. Bishop and R. Esenwein was referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 53 | AR001384-AR001389 | 5/23/1994 | Document/ Report/ Paper | N/A | USFWS and IUCN/SCC Captive Breeding Specialist Group | N/A | REPORT: Houston Toad, Population Habitat Viability Assessment, Austin Texas (Conference 5/23, 5/24, and 5/25, 1994) --> Locations of Houston toad, and the correlation between occurrence of the Houston toad and two separate bands of geologic formations in Bastrop. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 54 | AR001390-AR001470 | 8/1994 | Document/ Report/ Paper | D.E. Gawlik | Texas A&M University | N/A | REPORT: Competition and Predation as Processes Affecting Community Patterns of Geese --> Study conducted to determine the relative effects of interspecific competition, intraspecific competition, and predation. |
| | **Click HERE to View Document** | | | | | | |
| 55 | AR001471-AR001477 | 1/3/1995 | Fax | T. Dureka | Moore Archeological Consulting | P. Matthews/Turner, Collie, & Braden | FAX From: Moore Archeological Consulting To: Turner, Collie, & Braden RE: Transmittal of brief summary of the archeological findings for the cultural resource survey performed along the Preferred Alternative Alignment for Segment E.<br><br>**Cc:** N/A<br><br>**A/E:** Summary of archeological findings, location map and plan view of prehistoric site on north bank of Cypress Creek |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 56 | AR001478- AR001479 | 1/6/1995 | Letter | J. Coffman | GPA | W. Windle/Metropolitan Transit Authority | LETTER From: GPA  To: Metropolitan Transit Authority RE: Transmittal to various state and federal resource agencies concerning an overview meeting for Segment E to be held on 1/25/1995 and request for attendance (see Document 57 for form letter sent). Cc:  N/A A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 57 | AR001480- AR001483 | 1/6/1995 | Letter | J. Coffman | GPA | N. Thomas/EPA; D. Hankla/USFWS; L. McKinney/TPWD; M. de La Rosa/USACE; J. Darden/TxDOT-HOU; L. Gibbons/FHWA | FORM LETTER From: GPA  To: EPA, USFWS, TPWD, USACE, TxDOT-HOU, FHWA RE: Sent to agencies stating GPA wishes to keep the various state and federal resource agencies informed of activities and receive input.  Request attendance at Overview Meeting on Segment E on 1/25/1995. Cc:  N/A A/E:  List of recipient agencies (as above) |
| | **Click HERE to View Document** | | | | | | |
| 58 | AR001484- AR001485 | 1/25/1995 | Document/ Report/ Paper | L. Gibbons | FHWA | N/A | Project Development Report, Houston District --> Discussed overview meeting that was held on 1/25/1995 that outlined the most current information and discussed any problems on Segment E of the Grand Parkway.  Additional progress includes submitting the Preferred Alternative Alignment to H-GAC, TxDOT, and Houston METRO; delineating wetlands; and wetland/native grass prairied mitigation coordination with USFWS. |
| | **Click HERE to View Document** | | | | | | |
| 59 | AR001486- AR001490 | 1/26/1995 | Letter | J. Coffman | GPA | L. McKinney/TPWD | LETTER From: GPA  To: TPWD RE: Transmittal of Segment E agenda for Overview Meeting on 1/25/1995 --> Representative was unable to attend meeting therefore sending the agenda as FYI. Cc:  N/A A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 60 | AR001491- AR001495 | 1/26/1995 | Letter | J. Coffman | GPA | N. Thomas/EPA | LETTER From: GPA  To: EPA RE: Transmittal of Segment E agenda for Overview Meeting on 1/25/1995 --> Representative was unable to attend meeting therefore sending the agenda as FYI. Cc:  N/A A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 61 | AR001496-AR001503 | 2/2/1995 | Memo | J. Coffman | GPA | C. Wood, M. de La Rosa/USACE; J. Heflin, L. Gibbons/FHWA; P. Glass/USFWS; R. Sterry/TxDOT-HOU; A. Knipe, B. Sutton, S. Gee, P. Matthews, D. Gornet, R. Knowles/Turner, Collie, & Braden; L. Nettles/Vinson & Elkins; J. Coffman/GPA | MEMO From: GPA. To: USACE, FHWA, USFWS, TxDOT-HOU, Turner, Collie, & Braden, Vinson & Elkins, GPA. RE: Summary from 1/25/1995 Resource Agency Meeting discussing alternative and environmental analyses (attendees are indicated in the "To" line to the right). |
| | **Click HERE to View Document** | | | | | | Cc:   N/A A/E:   Sign-in sheets, agenda, written action items for Turner, Collie, & Braden |
| 62 | AR001504-AR001573 | 11/1995 | Document/ Report/ Paper | J.B. Ashworth, J. Hopkins | Texas Water Development Board | N/A | REPORT: Texas Water Development Board, Report 345; "Aquifers of Texas" --> Collection of reports from various authors discussing topics in regards to major and minor aquifers, groundwater, surface water, and management of water resources. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 63 | AR001574-AR001628 | 3/20/1996 | Other | N/A | Berg & Oliver Associates | N/A | Application before the MBRT and USACE Wetland Mitigation Bank #MB0011: Katy-Cypress Wetland Mitigation Bank S/WC Katy-Hockley Cutoff and Jack Road --> Final approval and signature documents. |
| | **Click HERE to View Document** | | | | | | |
| 64 | AR001629-AR001638 | 4/1996 | Article | C.D. Ankney | Rice University Library | N/A | ARTICLE: "An Embarrassment of Riches: Too Many Geese" (Journal of Wildlife Management) --> Study shows that waterfowl managers have successfully managed to prevent overharvest of geese for many years, now it is time to manage overpopulations of geese. |
| | **Click HERE to View Document** | | | | | | |
| 65 | AR001639-AR001777 | 4/23/1996 | Document/ Report/ Paper | N/A | EPA | N/A | REPORT: Proposed Guidelines for Carcinogen Risk Assessment (EPA/600/P-92/003, Federal Register 61(79):17960-18011) --> Developed to ensure consistency and technical quality in risk assessments and the risk assessment process was maintained as a scientific effort separate from risk management. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description / Cc: (if appl.) ** / Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 66 | AR001778-AR001787 | 5/13/1996 | Letter | B. Billington | USDA-NRCS | R. Knowles/Turner, Collie, & Braden | LETTER From: USDA-NRCS To: Turner, Collie, & Braden RE: Segment E wetlands verification for Farm 1233/Tract 833, Farm 267/Tract 573, Farm 1143/Tract 1295, Farm 1249/Tract 861, Farm 1134/Tract 1283, Farm 282/Tract 1260, Farm 264/559, and Farm 346/Tract 739 and transmittal of NRCS-CPA-38 form for landowners. Cc: N/A A/E: NRCS-CPA-38 forms |
| | **Click HERE to View Document** | | | | | | |
| 67 | AR001788-AR001846 | 6/1996 | Document/ Report/ Paper | N/A | TxDOT-ENV | N/A | REPORT: Guidelines for Analysis and Abatement of Highway Traffic Noise (Revised 7/1/1997) RE: Basic guidelines for traffic noise analyses for TxDOT highway projects, and a discussion of the fundamentals of sound, traffic noise, traffic noise analysis process, and traffic noise analysis process and associated documentation. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 68 | AR001487-AR001856 | 6/26/1996 | Letter | R. Esenwein | Turner, Collie, & Braden | D. Johnson/USACE | LETTER From: Turner, Collie, & Braden To: USACE RE: Supplemental information in support of jurisdictional determination of waters of the U.S. for SH 99, Grand Parkway, Segment E with exhibits (includes South Mayde Creek, Bear Creek, a man-made lake adjacent to Cypress Creek, and Cypress Creek). Cc: N/A A/E: Exhibits of NRCS area qualifying as agricultural lands within the proposed alignment |
| | **Click HERE to View Document** | | | | | | |
| 69 | AR001857-AR001867 | 8/5/1996 | Fax | D. Schneider | GPA | L. Nelles/Vinson & Elkins, LLP | FAX From: GPA To: Vinson & Elkins RE: Request for certified wetland determination/delineation for Segment E with attached NRCS letter to for Vinson & Elkins to prepare a memo for file (see Document 71). Cc: N/A A/E: NRCS Letter (from GPA to NRCS dated 9/9/1996) |
| | **Click HERE to View Document** | | | | | | |
| 70 | AR001868-AR001887 | 8/19/1996 | Memo | J. Darden | TxDOT-HOU | D. Noble/TxDOT-ENV | MEMO From: TxDOT-HOU To: TxDOT-ENV RE: Transmittal of original submission and issuance for Antiquities Permit Application for SH 99, Grand Parkway, Segment E (Permit No. 1734) to obtain a signature from a TxDOT representative. Cc: N/A A/E: Original submission of Antiquities Permit Application for Segment E (dated 8/16/1996), memo notifying issuance of Permit No. 1734 (dated 9/10/1996), and maps |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

Index of Segment E Administrative Record

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 71 | AR001888-AR001890 | 9/6/1996 | Letter | L. Nettles | Vinson & Elkins, LLP | R. Lindley, Jr./GPA | LETTER From: Vinson & Elkins  To: GPA RE: Natural Resource Conservation Service wetlands determination forms for SH 99, Grand Parkway, Segment E --> Response to GPA letter dated 8/5/1996 (see Document 69) authorizing GPA to execute and deliver NRCS forms for Segment E wetlands determination. Cc:   D. Schneider/GPA A/E:  N/A |
|  | **Click HERE to View Document** | | | | | | |
| 72 | AR001891-AR001894 | 9/11/1996 | Letter | J. Bruseth, T. Perttula | THC | R. Lindley/GPA | LETTER From: THC  To: GPA RE: Transmittal of final copy of the Antiquities Permit No. 1734 (issued on 9/10/1996) for Grand Parkway Segment E Archeological Survey. Cc:  N/A A/E:  Signed Antiquities Permit #1734 |
|  | **Click HERE to View Document** | | | | | | |
| 73 | AR01895-AR002014 | 1/1/1997 | Other | N/A | CEQ | N/A | HANDBOOK: Considering Cumulative Effects Under NEPA --> Presents the results of research and consultations by the Council on Environmental Quality (CEQ) with cumulative effects under NEPA outlining general principles, useful steps, and information on methods of cumulative effects analysis and data sources. (Referenced in Segment E FEIS, Volume II, Section 9) |
|  | **Click HERE to View Document** | | | | | | |
| 74 | AR002015-AR002107 | 1/3/1997 | Memo | P. Matthews | Turner, Collie, & Braden | D. Schenke/GPA | MEMO From: Turner, Collie, & Braden  To: GPA RE: Transmittal of Moore Archeological Consulting's cultural resource study for SH 99, Grand Parkway, Segment E, which included a study of historical land use in the project area, archeological survey of the Preferred Alternative Alignment, and archeological assessment of the six alternative alignments. Cc:   B. Esenwein, A. Knipe/Turner, Collie, & Braden A/E:  A Cultural Resource Survey of the Preferred Alignment An Archeological and Historic Land Use Assessment of Alternative Alignments for Segment E of the Grand Parkway within Harris County, Texas |
|  | **Click HERE to View Document** | | | | | | |
| 75 | AR002108-AR002109 | 1/8/1997 | Letter | C. Cutler | USACE | R. Knowles/Turner, Collie, & Braden | LETTER From: USACE  To: Turner, Collie, & Braden RE: Concurrence with findings that 15.13 acres of wetlands and 13.21 acres waters of the U.S. exist within the Segment E project ROW, request for permits should discharging dredge/fill materials be required, and request of submission of NRCS' delineation for review/final verification (USACE file number D-7312). Cc:  N/A A/E:  N/A |
|  | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | With/Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 76 | AR002110-AR002111 | 1/14/1997 | Phone Call | R. Knowles | Turner, Collie, & Braden | D. Johnson/USACE | PHONE CALL REPORT From: Turner, Collie, & Braden To: USACE RE: Waters of the U.S were overstated in USACE concurrence (dated 1/8/1997, E202). Based on preliminary calculations, the total acres for waters of the U.S. should be just over three acres instead of 13.21 in USACE's letter. A correction letter from USACE expected (see Document 77).<br>Cc: B. Esenwein, P. Matthews, J.R. Collins, B. Sutton/Turner, Collie, & Braden; D. Schenke/GPA<br>A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 77 | AR002112-AR002113 | 1/17/1997 | Letter | C. Cutler | USACE | R. Knowles/Turner, Collie, & Braden | LETTER From: USACE To: Turner, Collie, & Braden RE: Correction of error on waters of the U.S. within Segment E project ROW = 3.2 acres and not 13.21 acres. Based on 1/14/1997 phone conversation (see Document 76), "length of water crossing" refers to the length of bridged crossing within the ROW.<br>Cc: N/A<br>A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 78 | AR002114-AR002119 | 2/5/1997 | Memo | D. Schenke | GPA | Administrative Record File | MEMO From: GPA To: Administrative Record File RE: Review and comment on Segment E preliminary DEIS --> Suggested changes to match format and comment the Segment I-2 document, including description of proposed action, alternatives, and affected environment and consequences.<br>Cc: J. Koscilski, B. Esenwein, B. Sutton, P. Matthews/Turner, Collie, & Braden<br>A/E: Public involvement meetings list, task delegation (compile 1/31/1997) |
| | **Click HERE to View Document** | | | | | | |
| 79 | AR002120-AR002126 | 3/1997 | Document/ Report/ Paper | D.W. Moulton et al. | TPWD/USFWS | N/A | REPORT: Texas Coastal Wetlands Status and Trends, Mid-1950s To Early 1990s --> The report analyzes data collected from the 12.8 million-acre coastal Texas study area to detect changes in wetlands, deepwater habitats, and upland acreage (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 80 | AR002127-AR002135 | 3/24/1997 | Letter | B. Billington | Turner, Collie, & Braden | R. Knowles/Turner, Collie, & Braden | LETTER From: USDA-NRCS To: Turner, Collie, & Braden RE: An evaluation was made on requested farm/tract numbers. No wetlands were verified (attached SCS-CPA-32 forms show NRCS' findings).<br>Cc: N/A<br>A/E: SCS-CPA-32 Wetland Documentation Record forms |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | With/Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 81 | AR002136-AR002137 | 4/15/1997 | Phone Call | D. Johnson | USACE | R. Knowles/Turner, Collie, & Braden | PHONE CALL REPORT From: USACE To: Turner, Collie, & Braden. As a follow-up to the meeting held earlier on 4/15/1997 (see Document 82), USACE clarified that they will need a letter from GPA or Turner, Collie, & Braden formally requesting USACE to conduct a verification of wetland information submitted by NRCS and include a statement of change of land use for wetlands determination to proceed.<br><br>Cc: B. Esenwein, P. Matthews, B. Sutton, J.R. Collins, D. Gornet/Turner, Collie, & Braden; D. Schenke/GPA<br><br>A/E: N/A |
|  | **Click HERE to View Document** |  |  |  |  |  |  |
| 82 | AR002138-AR002140 | 4/17/1997 | Meeting Materials | N/A | Turner, Collie, & Braden | N/A | MEETING: Minutes for meeting held on 4/15/1997 to present D. Johnson/USACE with NRCS findings of no wetlands verified on agricultural lands within the ROW. Recent changes on the MOA between USACE and NRCS were also discussed.<br><br>Attendees: D. Johnson/USACE; D. Schenke/GPA; R. Knowles, P. Matthews/Turner, Collie, & Braden<br><br>Cc: B. Esenwein, P. Matthews, B. Sutton, J.R. Collins, D. Gornet/Turner, Collie, & Braden; D. Schenke/GPA<br><br>A/E: Hand written notes on meeting |
|  | **Click HERE to View Document** |  |  |  |  |  |  |
| 83 | AR002141-AR002144 | 7/2/1997 | Letter | D. Schenke | GPA | J. King/METRO; Commissioner S. Radack/Harris County Precinct 3 | LETTER From GPA To METRO and Harris County Precinct 3 RE: Discussion of Segment E background and status in preparation of meeting with METRO and Harris County Precinct 3 on 7/8/1997 with coordination of tasks left to complete the Segment E DEIS (prepared by Turner, Collie, & Braden).<br><br>Cc: G. Johnson, J. Darden/TxDOT-HOU<br><br>A/E: Major tasks for TxDOT to complete. |
|  | **Click HERE to View Document** |  |  |  |  |  |  |
| 84 | AR002145-AR002211 | 7/31/1997 | Document/Report/Paper | N/A | TPWD | N/A | REPORT: Texas Wetlands Conservation Plan --> The plan provides non-regulatory and incentive-based approach to wetland management developed by landowners, businesses, agriculture/conservation groups, and government agencies. The plan was approved by the Texas Parks and Wildlife Commission April 17, 1997 (retrieved from www.tpwd.state.tx.us/publications/pwdpubs/media/pwd_pl_r2000_0005.pdf). |
|  | **Click HERE to View Document** |  |  |  |  |  |  |
| 85 | AR002212-AR002605 | 8/1997 | Document/Report/Paper | N/A | Texas Water Development Board | N/A | REPORT: Water for Texas (1997 State Water Plan) --> Comprehensive and flexible long-term plan for the conservation and management of the state's water resources for the next 50 years (retrieved from www.twdb.state.tx.us/publications/reports/state_water_plan/1997 wpindex.asp -- with links to each chapter, TOC, and index).<br>(Referenced in Segment E DEIS, Volume II, Section 8) |
|  | **Click HERE to View Document** |  |  |  |  |  |  |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 86 | AR002606-AR002621 | 8/6/1997 | Document/ Report/ Paper | N/A | TNRCC (now TCEQ) | N/A | REPORT: Revisions to the State Implementation Plan (SIP) for the Control of Ozone Air Pollution --> Vehicle miles traveled offset SIP for the Houston/Galveston nonattainment area. The Federal Clean Air Act (CAA) 1990 required states to submit revisions for severe or worse ozone nonattainment areas by 11/15/1992 (Rule Log #97104-SIP-AI). (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 87 | AR002622-AR002623 | 9/19/1997 | Letter | C.E. Rogers | METRO | D. Schenke/GPA | LETTER From: METRO To: GPA RE: Request to submit Segment E preliminary DEIS/schematics to TxDOT for review and comment. Cc: J. King, D. Penaloza, R. Taube/METRO A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 88 | AR002624-AR002629 | 9/22/1997 | Memo | D. Schenke | GPA | J. Darden/TxDOT-HOU | MEMO From: GPA To: TxDOT-HOU RE: Review of Segment E preliminary DEIS, including documentation of Turner, Collie, & Braden's work performed over the past 18 months and summary of comments and work remaining to complete. Cc: N/A A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 89 | AR002630-AR002738 | 10/1997 | Document/ Report/ Paper | N/A | H-GAC | N/A | DOCUMENT: Vision 2020: Metropolitan Transportation Plan (adopted 10/1997) --> The future transportation plan for the Houston-Galveston area used as a source of regional data to compare to study area for initial studies of the Grand Parkway, Segments E, F-1, F-2, and G. |
| | **Click HERE to View Document** | | | | | | |
| 90 | AR002739-AR002740 | 10/28/1997 | Letter | J. Darden | TxDOT-HOU | J. King/METRO | LETTER From: TxDOT-HOU To: METRO RE: Acceptance of Segment E preliminary DEIS/schematics submissions and future coordination planned to ensure the document complies with new requirements. Cc: C.E. Rogers/METRO, D. Schenke/GPA; Commissioner S. Radack/Harris County Precinct 3; R. Sterry/TxDOT-HOU A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 91 | AR002741-AR002749 | 11/1997 | Article | L. Hodge | TPWD | N/A | ARTICLE: "When it Snows" --> Discusses exploding population of snow geese that threatens marshlands unless managed and how Texas is beginning to hunt snow geese to control their numbers. |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 92 | AR002750-AR002771 | 1/1998 | Article | D. Prochaska, D. Lobpries | Texas Agricultural Extension Svcs/ TPWD | N/A | ARTICLE: "Waterfowl Management on Agricultural Land in Southeast Texas" --> Discussion of how wetland enhancement and waterfowl management can benefit landowners and wildlife alike. |
| | **Click HERE to View Document** | | | | | | |
| 93 | AR002772-AR002776 | 1/15/1998 | Memo | D. Schenke | GPA | GPA Board of Directors | MEMO From: GPA  To: GPA Board of Directors RE: Meeting with Harris County Toll Road Authority and discussion of Grand Parkway as toll road. Cc:  R. Randolph/Vinson & Elkins; J. Royer/Turner, Collie, & Braden; G. Trietsch/TxDOT-HOU; I.B. Carrell; P. Davis; W. Freise A/E:  Signed (W. Burge, D. Schenke) resolution requesting HCTRA conduct traffic and revenue studies to determine future study as toll road, map of proposed Grand Parkway roadway network as outer loop |
| | **Click HERE to View Document** | | | | | | |
| 94 | AR002777-AR002779 | 1/16/1998 | Memo | P. Davis | TTA | R. Cuellar/Turner, Collie, & Braden | MEMO From TTA  To: Turner, Collie, & Braden RE: Grand Parkway development meeting was held on 1/14/1998 to discuss a resolution passed by GPA requesting HCTRA to conduct studies to determine feasibility of Grand Parkway as toll projects and the conclusions of those studies. Cc:  G. Trietsch/TxDOT-HOU A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 95 | AR002780-AR002783 | 2/27/1998 | Letter | D. Schenke | GPA | C. Cutler/USACE | LETTER From: GPA  To: USACE RE: Response to GPA's 10/29/1997 letter (attached) requesting verification of the NRCS' wetlands determination on agricultural lands occurring in the proposed alignment of Segment E. This verification amends the previous determination D-7312 dated 1/8/1997 (see Document 75). USACE concurs with Turner, Collie, & Braden in locating 15.13 acres of wetlands and 10.61 acres of waters of the U.S. (new USACE file number D-9032). Cc:  P. Mathews/Turner, Collie, & Braden A/E:  Letter from GPA to USACE (10/29/1997) |
| | **Click HERE to View Document** | | | | | | |
| 96 | AR002784-AR002853 | 3/4/1998 | Memo | N/A | BFI, USACE, Mitigation Bank | N/A | MEMORANDUM OF AGREEMENT: BFI Waste Systems of North America Katy Prairies Mitigation Bank --> MOA between BFI, USACE, and Mitigation Bank review team agencies enabling BFI to create and operate a wetlands mitigation bank to offset impacts from regulatory activities. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | With/Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 97 | AR002854-AR002858 | 3/18/1998 | Letter | P. Matthews | Turner, Collie, & Braden | D. Schenke/GPA | LETTER From: Turner, Collie, & Braden To: GPA RE: Explanation of terms of Texas Historical Commission Antiquities Permit No. 1734 for Grand Parkway Segment E Archeological Survey. <br>**Cc:** B. Esenwein, D. Gornet/Turner, Collie, & Braden; R. Moore/Moore Archeological Consulting <br>**A/E:** Telephone call confirmation regarding cultural resources study (1/22/1999), transmittal in regards to the Cultural Resources Survey Report from Turner, Collie, & Braden to D. Schenke (1/23/1999) |
| | | | | | | | Click HERE to View Document |
| 98 | AR002859-AR002864 | 4/10/1998 | Fax | D. Gornet | Turner, Collie, & Braden | D. Schenke/GPA | FAX From: Turner, Collie, Braden To: GPA RE: Request for GPA to review and comment on transmitted letter from Turner, Collie, & Braden to R. Lilke (city of Houston) reviewing the 1997 Major Thoroughfare and Freeway Plan as it relates to Segment E and requesting amendments to the plan. <br>**Cc:** N/A <br>**A/E:** Map showing location of proposed amendments, letter from city of Houston to GPA requesting submittal of three case amendments to the plan |
| | | | | | | | Click HERE to View Document |
| 99 | AR002865-AR002890 | 5/22/1998 | Document/Report/Paper | N/A | H-GAC | N/A | DOCUMENT: Congestion Management System Plan for the Houston-Galveston transportation management area (adopted 10/1997, revised 12/1997, revised 5/1998 - part of Vision 2020). |
| | | | | | | | Click HERE to View Document |
| 100 | AR002891-AR002892 | 6/4/1998 | Notice | N/A | Federal Register | N/A | NOTICE: Federal Register/Vol. 63 No. 107; Published 6/4/1998 --> Notice of Availability: Carcinogenic Effects of Benzene: An Update. This notice announces the availability of a final report developed at the request of Office of Mobile Sources, Office of Air and Radiation, to update current agency cancer inhalation risk characterization shown on IRIS. |
| | | | | | | | Click HERE to View Document |
| 101 | AR002893-AR002896 | 7/16/1998 | Other | N/A | USFWS | N/A | Federal list of threatened and endangered species of Texas, including Harris and Montgomery Counties --> This list represents species that may be found in counties throughout the state. |
| | | | | | | | Click HERE to View Document |
| 102 | AR002897-AR002918 | 8/1998 | Document/Report/Paper | N/A | FHWA | N/A | DOCUMENT: Interim Guidance: Hazardous Waste Sites Affecting Highway Project Development --> Includes general guidelines for dealing with hazardous substances/waste. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | | | | | | | Click HERE to View Document |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | With/Source | To/With ** (if appl.) | Description / Cc: (if appl.) ** / Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 103 | AR002919-AR002823 | 10/1998 | Newsletter | N/A | GPA | N/A | NEWSLETTER: The Building of the Grand Parkway is Hot News (newsletter) Volume 2, No. II --> Discusses each segment, introduces new legislation, the GPA, and TEA-21 supporters. |
| 104 | AR002924-AR002960 | 11/1998 | Document/ Report/ Paper | N/A | H-GAC | N/A | DOCUMENT: Goals for Tomorrow: a Comprehensive Planning Framework for the H-GAC --> Used as a tool to help H-GAC guide and integrate its existing planning programs and to identify potential new programs. (Referenced in Segment E FEIS, Volume II, Section 9) |
| 105 | AR002961-AR002976 | 11/16/1998 | Memo | G. Trietsch | TxDOT-HOU | M. Behrens/TxDOT-HOU | MEMO From: G. Trietsch/TxDOT-HOU To: M. Behrens/TxDOT-HOU RE: Proposed project development agreement/amortization of Harris County Toll Road Authority funds and revenues based on projected traffic counts for Segments E, F, and G. Cc: N/A A/E: Draft Proposed Development Agreement between TxDOT and HCTRA |
| 106 | AR002977-AR003176 | 12/1998 | Document/ Report/ Paper | N/A | EPA | N/A | REPORT: National Air Quality and Emissions Trends Report, 1997 (No. 454/R-98-016) --> Documents air pollution trends in the U.S. and outlines the six criteria pollutants for which the EPA has established the National Ambient Air Quality Standards (NAAQS), hazardous air pollutants (air toxics), visibility impairment, and acid rain. (Referenced in Segment E FEIS, Volume II, Section 9) |
| 107 | AR003177-AR003420 | 12/31/1998 | Other | N/A | City of Houston | N/A | Coordination between city of Houston Planning Commission and GPA, including letters and attached plats for consideration and approval that may be impacted by the construction of the Grand Parkway dated from 1/25/1985 to 9/2/1998 (file closed on December 31, 1998). Cc: N/A A/E: Multiple letters of correspondence regarding plats and plat maps of future developments |
| 108 | AR003421-AR003423 | 1/1999 | Map/ Graphic | N/A | Harris County Precinct 3 | N/A | MAP: Harris County Precinct 3 Recreational and Service Facilities --> Map of Harris County parks, service facilities, and special features of each. |

Click HERE to View Document

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 109 | AR003424-AR003426 | 2/3/1999 | Document/ Report/ Paper | L. Gibbons | FHWA | N/A | Project Development Report, Houston District/Harris and Montgomery Counties. Summarizes of meeting on 2/3/1999 regarding the development of Segment E, F, and G and the viability of the Grand Parkway as a toll road. These discussions were based on results of a study by Wilbur Smith & Associates and the Harris County Toll Road Authority (HCTRA). Attendees: J. Mack, J. Turner, L. Gibbons/FHWA; G. Trietsch, G. Johnson/TxDOT-HOU; A. Luedecke/TxDOT-Transportation Planning/Program Division; P. Russell/TTI; D. Schenke/GPA |
| **Click HERE to View Document** | | | | | | | |
| 110 | AR003427-AR003430 | 2/15/1999 | Article | H.C. Dethloff | Handbook of Texas Online | N/A | ARTICLE (Internet): "Handbook of Texas Online: Rice Culture" (1999)  RE: History of rice industry in Texas (retrieved from http://www.tsha.utexas.edu/handbook/online/articles). (Referenced in Segment E FEIS, Volume II, Section 9) |
| **Click HERE to View Document** | | | | | | | |
| 111 | AR003431-AR003434 | 2/18/1999 | Other | N/A | TPWD | N/A | Annotated county lists of rare species for Harris County, including amphibians, birds, fishes, mammals, reptiles, and vascular plants (1999). |
| **Click HERE to View Document** | | | | | | | |
| 112 | AR003435-AR003444 | 3/1999 | Other | N/A | FHWA | N/A | An exchange NOI development and coordination among FHWA, TxDOT, and GPA, including: - 6/1999: Letter from M. Leary/FHWA to L. Gibbons/FHWA RE: Coordination of and guidance on Segment E/F/G NOIs - 6/14/1999: Memo from D. Schenke to K. Dimpsey/FHWA, J. Lane/TxDOT-ENV, and R. Sterry/TxDOT-HOU RE: Development of draft NOIs for E/F/G. - 6/22/1999: Hand written notes of meeting with FHWA, TxDOT, GPA, and H-GAC RE: Preparation of environmental documents and NOIs. - 6/22/1999: Hand written notes RE: IH 45 Public Hearing meeting (55 in attendance). - 6/23/1999: Hand written notes RE: SH 36 meeting on coordinating environmental document (US 59 to FM 1495). - 7/2/1999: Sign in sheet and brief hand written notes of meeting with FHWA, TxDOT-HOU, TxDOT-ENV, and GPA RE: Not doing Segment E NOI at this time. (Note: see Document 42 for Segment E NOI) |
| **Click HERE to View Document** | | | | | | | |

| Doc No. | Admin Rec No. | Doc Type | Doc Date | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---------|---------------|----------|----------|-----------------|--------------|------------------------|------------------------------------------------------------------------|
| 113 | AR003445-AR003447 | Letter | 3/10/1999 | P. Rincon-Kallman | City of Houston | D. Schenke/GPA | LETTER From: City of Houston  To: GPA RE: Concurrence of City Council and Planning Commission to the recommendations of GPA in regards to amending the MTFP as requested for two cases and modifying the third on the 1997 Major Thoroughfare and Freeway Plan (Herbert Road, Unnamed Thoroughfare, Beckendorf Road). Cc:  D. Gomer/Turner, Collie, & Braden A/E:  1998 MTFP map |
| | Click HERE to View Document | | | | | | |
| 114 | AR003448-AR003450 | Document/ Report/ Paper | 4/26/1999 | L. Gibbons | FHWA | N/A | Project Development Report, Houston District/Harris and Montgomery Counties.  Meeting was held on 4/26/1999 to discuss Segments E, F, and G of the Grand Parkway.  Purpose of the meeting was to inform the Environmental Team of the consideration of these segments as a toll road, splitting F into two segments (F-1 and F-2), and ongoing updates of the Grand Parkway. Attendees: M. Leary, G. Johnson, K. Dimpsey/FHWA, R. Sterry, S. Cooper/TxDOT-HOU; D. Schenke/GPA |
| | Click HERE to View Document | | | | | | |
| 115 | AR003451-AR003457 | Letter | 5/5/1999 | D. Schenke | GPA | L. Gibbons/FHWA | LETTER From: GPA  To: FHWA RE: Discussion of revised time-line containing changes from the 4/26/99 meeting, Draft NOI (both state and federal), and the addition of paragraphs to describe the earlier NEPA for Segment E and corridor study for other individual EIS for each segment.  Once Minute Order is approved, the environmental study will proceed. Cc:  W. Friese/HCTRA; G. Johnson, J. Darden, R. Sterry/TxDOT-HOU; K. Dimpsey, M. Leary/FHWA A/E:  Timeline for EIS Segments E, F, and G (modified as of 4/15/99 meeting), suggested project development process, Draft NOI |
| | Click HERE to View Document | | | | | | |
| 116 | AR003458-AR003460 | Letter | 5/21/1999 | D. Schenke | GPA | L. Gibbons, K. Dimpsey/FHWA | LETTER From: GPA  To: FHWA RE: Follow up and summary letter regarding phone conversation to discuss Segments E, F, G two part process of corridor overview, individual EISs, and public involvement. Cc:  G. Johnson, R. Sterry/TxDOT-HOU A/E:  Memorandum to File summarizing phone conversation with L. Gibbons and K. Dimpsey on 5/20/1999 |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | With/Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 117 | AR003461-AR003466 | 5/26/1999 | Fax | J. Lane | TxDOT-ENV | L. Gibbons/FHWA | FAX From: TxDOT-ENV To: FHWA<br>RE: Transmittal of response letter from D. Schenke/GPA to Harris County Commissioners Court (3/10/1998) and comment letter from M. Hanselman/Houston Sierra Club to HCTRA (2/26/1998)<br>RE: Houston Sierra Club opposes segments of the Grand Parkway as toll roads and alleges that GPA is contradicting statues and by-laws. GPA responded that they have the authority to build the Grand Parkway as a toll road and the Texas statutes/by-laws do not prohibit acquisition of land or the type of road that is built/operated.<br>Cc: N/A<br>A/E: Response letter from GPA to Harris County Commissioners Court, comment letter from Houston Sierra Club to HCTRA |
| | **Click HERE to View Document** | | | | | | |
| 118 | AR003467-AR003469 | 5/27/1999 | Letter | J. Mack | FHWA | D. Schenke/GPA | LETTER From: FHWA To: GPA<br>RE: Response to 5/21/1999 letter requesting any comments or clarifications on the Draft Request for Proposal (RFP) for Segments E, F, and G. Letter suggests improvements and additions to the RFP that would more closely reflect FHWA policy and philosophies on feasibility studies and environmental studies.<br>Cc: R. Sterry/TxDOT-HOU; J. Lane/TxDOT-ENV<br>A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 119 | AR003470-AR003475 | 6/21/1999 | Meeting Materials | N/A | Study Team | GPA File | MEETING: FHWA meeting notes (handwritten) discussing environmental teams, cooperating agencies, EJ and cumulative effects (held 6/21/99).<br>Attendees: G. Johnson, R. Sterry, L. Gibbons/TxDOT-HOU; K. Bishop, S. Clark, D. Schenke, D. Gornet/GPA.<br>Cc: N/A<br>A/E: Form letter from GPA sent 6/22/1999 RE: Scoping meetings in 8/99, Draft NOI, study location maps |
| | **Click HERE to View Document** | | | | | | |
| 120 | AR003476-AR003483 | 6/30/1999 | Letter | D. Schenke | GPA | R. Sterry/TxDOT-HOU | LETTER From: GPA To: TxDOT-HOU<br>RE: Request for forward of 1996 Cultural Resource Survey Report for Segment E to THC to meet requirements of Texas Antiquities Permit No. 1734.<br>Cc: R. Moore/Moore Archeological Consulting<br>A/E: Memos, letters, and faxes discussing transmittal of Texas Antiquities Permit #1734 from Turner, Collie, & Braden; GPA; and Moore Archeological Consulting |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 121 | AR003484-AR003695 | 7/1999 | Document/ Report/ Paper | N/A | EPA | N/A | DOCUMENT : Guidelines for Carcinogen Risk Assessment (NCEA-F-0644, Revised Draft) (Replaces the 9/1986 Carcinogen Risk Assessment) --> Development/guidelines/methods of risk assessments for EPA staff and decision makers. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 122 | AR003696-AR003700 | 7/6/1999 | Memo | D. Schenke | GPA | K. Bohuslav, J. Mack/FHWA | MEMO From: GPA  To: FHWA RE: Summary of meeting on Grand Parkway, Segments E, F, and G (held 7/2/1999) --> Meeting was held to review the public involvement associated with Texas Transportation Commission Minute Order #108744 and to review draft NOI. Attendees at 7/2/1999 meeting: T. Bruechert, J. Lane, M. Neeley, K. Bohuslav/TxDOT-ENV; R. Sterry/TxDOT-HOU; D. Schenke/GPA; J. Mack, G. Johnson, L. Gibbons/FHWA Cc: T. Bruechert, J. Lane, M. Neeley/TxDOT-ENV; G. Johnson, L. Gibbons/FHWA, R. Sterry, J. Darden/TxDOT-HOU; P. Gesing/Baker; B. Arroyave/Brown & Gay Engineers, J. Anderson/CSA A/E: Notice of Public Workshop and meeting, sign-in sheet |
| | **Click HERE to View Document** | | | | | | |
| 123 | AR003701-AR003708 | 7/26/1999 | Letter | D. Schenke | GPA | Agency officials current as of 7/26/1999 (27 total) | FORM LETTER From: GPA  To: Agency Officials RE: Grand Parkway, Segments E, F, and G Resource Agency Workshop --> Request to meet with agency officials on 8/18/1999 to initiate a cooperative effort with agencies in identifying and reviewing important environmental resources that may be affected by the Grand Parkway. Cc: P. Gesing/Baker; G. Trietsch/TxDOT-HOU; D. Noble/TxDOT-ENV; J. Mack/FHWA A/E: Agency mailing list (12 federal, 11 state, and 4 county officials) |
| | **Click HERE to View Document** | | | | | | |
| 124 | AR003709-AR003710 | 7/28/1999 | Letter | R. Moore | Moore Archeological Consulting | D. Dismukes/TxDOT-ENV | LETTER From: Moore Archeological Consulting  To: TxDOT-ENV RE: Transmittal of A Cultural Resource Survey of the Preferred Alignment and an Archeological and Historic Land Use Assessment of Alternatives Alignments for Segment E to replace the Xeroxed copies previously sent Cc: D. Schenke/GPA A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 125 | AR003711-AR003717 | 7/29/1999 | Letter | D. Schneider (for D. Gornet) | GPA | J. Mack/FHWA | LETTER From: GPA  To: FHWA RE: SH 99 Grand Parkway Segments E, F, and G Project Initiation Workshop, Local Officials Committee --> Indicates attached GPA letter with mailing list sent to 75 local officials/leaders requesting their attendance to the Local Officials Meeting on 4/18/1999. Cc: L. Gibbons/FHWA A/E: Form Letter from GPA to Local Officials Committee (7/26/1999) - invitation to Project Initiation Workshop |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 126 | AR003718- AR003735 | 8/1999 | Document/ Report/ Paper | N/A | S.R. Beard Associates | N/A | DOCUMENT: Metro's Vision for 21st Century High Capacity transit prepared for METRO- conceptual framework guiding the implementation of new facilities and services. |
| | *Click HERE to View Document* | | | | | | |
| 127 | AR003736- AR003738 | 8/18/1999 | Flyer/ Brochure | N/A | GPA | N/A | FLYER: Public notice of project workshops flyer for Grand Parkway, Segments E, F, and G - held on 8/18/1999 (Tomball College), 8/24/1999 (Langham Creek High), and 8/26/1999 (Kingwood College), including history of GPA, the study purpose, and topics discussed at the workshop. |
| | *Click HERE to View Document* | | | | | | |
| 128 | AR003739- AR003915 | 8/18/1999 | Meeting Materials | N/A | GPA | N/A | MEETING: First Outreach - Public Workshops held on 8/18, 8/24, and 8/26, 1999 to present E/F/G study area, study methods, schedule, staying involved, issues of concern, future meetings, and receive comments. Meetings were identical presenting Segments E/F/G at Tomball College (Aug. 18), Langham Creek High (Aug. 24) and Kingwood College (Aug. 26) from 7:00 to 9:00 PM. |
| | | | | | | | A/E: Meeting materials, including sign-in sheets, hard copy of presentation, and public workshop comment forms for all workshops |
| | *Click HERE to View Document* | | | | | | |
| 129 | AR003916- AR003943 | 8/25/1999 | Letter | P. Gesing | Baker | Agency officials current as of 8/25/1999 (29 total) | FORM LETTER From: Baker To: Agency Officials RE: Grand Parkway, Segments E, F, and G Minutes of Resource Agency Workshop --> Follow- up letter and meeting materials from resource agency workshop/agency coordination committee meeting held on 8/18/1999, 10:00 AM at GPA offices.  8/18 meeting initiated coordination with agency representatives, overviewed study process for E/F/G, and solicited comments on issues. |
| | | | | | | | Attendees: G. Johnson, K. Dimpsey, M. Leary, L. Gibbons/FHWA; R. Sterry, J. Darden/TxDOT- HOU; D. Dismukes, J. Lane/TxDOT-ENV; D. Gornet, D. Schenke/GPA; J. Koros, G. Green/HCFCD; D. Johnson/USACE; T. Hollingsworth, W. Woodrow/TPWD; A. Cooper, P. Gesing/Baker; C. Cotter, B. Arroyave/Brown & Gay Engineers; J. Gregory, G. Graham, T. Couling, K. Denton/PBS&J |
| | | | | | | | Cc:  D. Schenke/GPA; R. Sterry, J. Darden/TxDOT-HOU; D. Dismukes, J. Lane/TxDOT-ENV; G. Johnson, K. Dimpsey, M. Leary, L. Gibbons/FHWA |
| | | | | | | | A/E:  8/18/1999 (10:00 AM) Agency Meeting Materials, including agency officials mailing list, minutes, sign-in sheet, agenda, hard copy of presentation, and E/F/G study area maps. |
| | *Click HERE to View Document* | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 130 | AR003944-<br>AR003967 | 8/25/1999 | Letter | P. Gesing | Baker | Local officials current as of 8/27/1999 (75 total) | FORM LETTER From: Baker To: Local Officials<br>RE: Follow-up letter and request to review meeting materials of local officials committee meeting held 8/18/1999, 3:00 PM at Tomball College. 8/18 meeting initiated coordination with local officials and provided and overview of the study process for E/F/G.<br><br>Attendees: P. McStravick, B. Hillegeist/Tomball Area Chamber of Commerce; B. Brown, C. Wray/Northern Houston Association (NHA); K. McLemore/Houston Airport System; W. Driver/Tomball City Manager; C. Sigler/for Rep. P. Hilbert; C. Stoual/Tomball City Council; J. Jackson/Port of Houston Authority; P. Hawkins, A. Salinas/Harris County, Precinct 3; E. Shackelford, Harris County Precinct 4; J. Jackson, A. Tangwa/City of Houston; M. Schneider/for Sen. K.B. Hutchison; R. Hernandez/for Judge Eckles; L. Gonzales/HCTRA; K. Bishop/H-GAC; Sen. J. Lindsay; Rep. J. Crabb<br><br>Cc: D. Schenke/GPA; R. Sterry, J. Darden/TxDOT-HOU; D. Dismukes, J. Lane/TxDOT-ENV; G. Johnson, K. Dimpsey, M. Leary, L. Gibbons/FHWA<br>A/E: Local officials mailing list (75 total), meeting minutes, sign-in sheet, and hard copy of presentation. |
| | **Click HERE to View Document** | | | | | | |
| 131 | AR003968-<br>AR003973 | 8/27/1999 | Letter | P. Gesing | Baker | B. Mannchen, G. and R. Bosa, D. Magee/Public | LETTER From: Baker To: B. Mannchen, G. and R. Bosa, D. Magee/Public<br>RE: Transmittal of Grand Parkway project schedule as requested, notification to add to Grand Parkway mailing list, and encouragement for continued involvement on the project.<br><br>Cc: D. Schenke/GPA<br>A/E: Project schedule |
| | **Click HERE to View Document** | | | | | | |
| 132 | AR003974-<br>AR003979 | 8/27/1999 | Letter | P. Gesing | Baker | A. Tangwa/City of Houston | LETTER From: Baker To: City of Houston<br>RE: Grand Parkway, Segments E, F, and G Study Area Maps --> Transmittal of study area maps as requested at Local Officials Meeting.<br><br>Cc: D. Schenke/GPA; B. Arroyave/Brown & Gay Engineers<br>A/E: Segments E, F-1, F-2, and G study area maps |
| | **Click HERE to View Document** | | | | | | |
| 133 | AR003980-<br>AR004001 | 9/2/1999 | Letter | D. Schenke | GPA | C. Mendoza/USFWS | LETTER From: GPA To: USFWS<br>RE: Grand Parkway, Segments C, E, F, G, and I-2 --> Early coordination of these segments and discussion of mitigation, impacts, and permit(s).<br><br>Cc: F. Anthamatten/USACE; P. Gesing, T. Couling, A. Cooper/Baker; J. Gregory, G. Graham/PBS&J; B. Arroyave/Brown & Gay Engineers<br>A/E: Notice of resource agency meeting, public meeting announcement, video presentation, map. |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 134 | AR004002-AR004019 | 9/2/1999 | Letter | P. Gesing | Baker | B. Chisam/Lee Fisher & Associates | LETTER From: Baker To: Lee Fisher & Associates RE: Transmittal of video presentation providing background on the Grand Parkway and details for the study of E, F, and G. Coordination with and discussion in regards to the George Bush Intercontinental Airport (IAH) Airport Runway EIS. Cc:  GPA, Study Team A/E:  Hard copy of video presentation |
| | **Click HERE to View Document** | | | | | | |
| 135 | AR004020-AR004021 | 9/7/1999 | Letter | A. Mager | NOAA | P. Gesing/Baker | LETTER From: NOAA To: Baker RE: National Marine Fisheries Services reviewed information on construction of E, F, and G and indicated no significant impacts to living marine resources and Essential Fish Habitat (EFH). Cc:  B. Arroyave/Brown & Gay Engineers; G. Graham/PBS&J A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 136 | AR004022-AR004025 | 9/15/1999 | Website | N/A | U.S. Census Bureau | N/A | WEBSITE: U.S. County Census Data, Harris County, Texas (Summary Report) --> Population estimates for 1992, 1995, 1997 by age, sex, and race (retrieved from http://govinfo.kerr.orst/pe-list/?year=92&state=tx&county=harris=summary+report on 9/15/1999). |
| | **Click HERE to View Document** | | | | | | |
| 137 | AR004026-AR004027 | 9/15/1999 | Website | N/A | U.S. Census Bureau | N/A | WEBSITE: U.S. County Census Data, Harris County, Texas (Table: General Profile) -- Total resident population for 1995, 1990, 1980 (retrieved from www.census.gov/statab/USA96/48/201.txt on 9/15/1999). |
| | **Click HERE to View Document** | | | | | | |
| 138 | AR004028-AR004043 | 9/15/1999 | Website | N/A | U.S. Census Bureau | N/A | WEBSITE: 1993, 1995, and 1996 Business Patterns for Harris County by industry listing total number of establishments, number of employees for week, first quarter payroll (retrieved from www.census.gov/ftp/pub/epcd/cbp/map/48/201.txt on 9/15/1999). (Referenced in Segment E DEIS, Volume II, Section 8) |
| | **Click HERE to View Document** | | | | | | |
| 139 | AR004044-AR004046 | 9/15/1999 | Website | N/A | Real Estate Center, Texas A&M; U.S. Census Bureau | N/A | WEBSITE: Houston, Texas Metropolitan (MSA) and Harris County Population and Components of Change (1970-1998) - includes total population change, births, deaths, international immigration, and net domestic migration (retrieved from http://recenter.tamu.edu/data/popm/pm3360.htm on 9/15/1999). |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 140 | AR004047-AR004050 | 9/15/1999 | Website | N/A | U.S. Census Bureau | N/A | WEBSITE: 1990 Census of Population and Housing --> General Profile for the Woodlands CDP, Texas by sex, age, and household type (retrieved from www.sasquatch.library.orst.edu/cgi-bin/buildit?1a=72656.txp on 9/15/1999). |
| | **Click HERE to View Document** | | | | | | |
| 141 | AR004051-AR004054 | 9/15/1999 | Website | N/A | U.S. Census Bureau | N/A | WEBSITE: 1990 Census of Population and Housing --> General Profile for the Harris County, Texas by sex, age, and household type (retrieved from www.govinfo.kerr.orst.edu/cgi-bin/buildit?1a=201.txc on 9/15/1999). |
| | **Click HERE to View Document** | | | | | | |
| 142 | AR004055-AR004065 | 9/17/1999 | Letter | D. Schenke | GPA | Segment E Landowners: Houstonwest Management Corporation, Short & Ketchland LLP, B. Jordan, M. Jordan, ARO Partners, A. Al-Atlas, G. Britton, J. Matzinger, Josey Interests, J. Chudleigh, V.L. Smith Foundation, City Liquidating Trust, Saratoga Southwest Inc. | FORM LETTER From: GPA  To: Segment E Landowners (as indicated in the "To" line to the right) RE: Transmittal of Notice of Public Workshops that were recently held and copies of the handouts available at the workshops. Statement that consulting team was selected and environmental work will proceed for Segments E, F, and G.<br><br>**Cc:**   G. Trietsch/TxDOT-HOU<br>**A/E:**   Mailing list, notice of public workshops, handouts |
| | **Click HERE to View Document** | | | | | | |
| 143 | AR004066-AR004074 | 9/20/1999 | Article | N/A | FHWA | N/A | ARTICLE (Internet): "Is Highway Runoff a Serious Problem?"  RE: Description that runoff is generally not harmful.  FHWA encourages all jurisdiction to learn about runoff before implementing any strategies for its control (retrieved from http://www.tfhrc.gov/hnr20/runoff/runoff.htm) |
| | **Click HERE to View Document** | | | | | | |
| 144 | AR004075-AR004080 | 9/20/1999 | Letter | D. Schenke | GPA | D. Johnson/USACE | LETTER From: GPA  To: USACE RE: Corps Role in Grand Parkway Process --> Discusses the formal regulatory status of the Grand Parkway and the Corps role in the permitting process and determining the typical time for the approval process.<br><br>**Cc:**   R. Sterry/TxDOT-HOU; C. Mendoza/USFWS; K. Bohuslav/TxDOT-ENV; L. Gibbons/FHWA<br>**A/E:**   Table of status of each segment of the Grand Parkway, letter from GPA to USFWS (9/2/1999) RE: Early discussion of mitigation, impacts and permitting |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 145 | AR004081-AR004082 | 9/24/1999 | Meeting Materials | T. Couling | Baker | N/A | MEETING: Minutes of meeting (held 9/24/1999) on Regional Analysis Zone (RAZ) and Traffic Analysis Zone (TAZ) boundary mapping and secondary development. H-GAC agreed to participate on the Expert Panel and provide a membership list for the previous future land use taskforce. Attendees: M. Samfield, F. Amirpanahi, V. Apple, A. Mullins H-GAC; T. Couling/Baker Cc:  P. Gesing, A. Cooper, E. George/Baker A/E:  N/A |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 146 | AR004083-AR004085 | 9/25/1999 | Letter | W. Martin for F.L. Oaks | THC | N. Kenmotsu/TxDOT-ENV | LETTER From: THC  To: TxDOT-ENV RE: Historic resources Section 106 review and comment on draft report: Texas Antiquities Permit No. 1734 Archeological Survey of Proposed Preferred Alignment and Assessment of Alternative Alignments for Segment E. Cc:  R. Moore/Moore Archeological Consulting A/E:  N/A |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 147 | AR004086-AR004087 | 9/30/1999 | Meeting Materials | T. Couling | Baker | N/A | MEETING: Minutes of meeting held 9/30/1999 on Census and development data.  H-GAC maintained 1970, 1980, and 1990 Census data on their system and redistributed data to account for tract boundary changes from 1970 to 1990. H-GAC could run reports at the county, RAZ, tract, or TAZ level. Also, H-GAC assembled plat data from the Assessor's Office and Houston Power and Light. Attendees: F. Amirpanahi/H-GAC; T. Couling/Baker Cc:  P. Gesing, A. Cooper, E. George/Baker A/E:  N/A |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 148 | AR004088-AR004089 | 10/7/1999 | Flyer/ Brochure | N/A | GPA | N/A | FLYER: Summary of 8/1999 Public Workshops, including statistics of comments received during workshops, specific questions of focus, environmental comments, and general comments. |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 149 | AR004090-AR005660 | 10/13/1999 | Electronic Media | N/A | GPA | N/A | Summary of GPA presentation meetings given between 10/13/1999 and 5/9/2006 to homeowner associations, interested parties, and agencies. Cc:  N/A A/E:  Electronic CD of all presentations from 10/13/199 to 5/9/2006 |
|  | Click HERE to View Document |  |  |  |  |  |  |

| Doc No. | Admin Rec No. | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|
| 150 | AR005661-AR005665 | Fax | T. Couling | Baker | M. Samfield/H-GAC | FAX From: Baker To: H-GAC RE: Transmittal of Regional Analysis Zone (RAZ) numbers, location study, and H-GAC demographics data request. Cc: N/A A/E: List of RAZ numbers and Memo RE: Segments E, F, and G route location study, including a list of data needs from H-GAC (10/14/99) |
| | *Click HERE to View Document* | | | | | |
| 151 | AR005666-AR005680 | Letter | T. Robinson | Baker | A. Cooper/Baker | LETTER From: T. Robinson/Baker To: A. Cooper/Baker RE: Transmittal of Federal Emergency Management Agency (FEMA) Flood Insurance Rate Maps (FIRMs) dated 11/6/1996 for Harris County, Texas and incorporated areas. Cc: N/A A/E: FEMA FIRMs |
| | *Click HERE to View Document* | | | | | |
| 152 | AR005681-AR005683 | Memo | N/A | USACE | N/A | MEMORANDUM OF AGREEMENT: BFI Katy Prairie Mitigation Bank --> IV. Mitigation Bank Criteria and Procedures, including geographic boundary, current condition of bank site, and site map Cc: N/A A/E: Site Location Map (7/12/1996) |
| | *Click HERE to View Document* | | | | | |
| 153 | AR005684-AR005685 | Memo | T. Couling | Baker | J. Jackson/Port of Houston Authority | MEMO From: Baker To: Port of Houston Authority RE: Meeting request to discuss the need for the Grand Parkway --> Discussion topics would include opinions on the need for the Grand Parkway for the movement of goods originating from the Port, existence of current data studies showing origin/destination of trucking and their routes, and the need for a third outer beltway for travel around Houston. Cc: P. Gesing/Baker, D. Schenke/GPA A/E: N/A |
| | *Click HERE to View Document* | | | | | |
| 154 | AR005686-AR005687 | Map/ Graphic | N/A | Baker/U.S. Census Bureau | N/A | MAP: Census Data 1980 map with Grand Parkway study area overlay to see Census data relative to the Grand Parkway. |
| | *Click HERE to View Document* | | | | | |
| 155 | AR005688-AR005689 | Map/ Graphic | N/A | Baker/U.S. Census Bureau | N/A | MAP: Census Data 1992 map with Grand Parkway study area overlay to see Census data relative to the Grand Parkway. |
| | *Click HERE to View Document* | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Type | Doc Date | From/Author(s) | With/Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 156 | AR005690-AR005691 | Memo | 10/22/1999 | T. Couling | Baker | M. Samfield/H-GAC | MEMO From: Baker  To: H-GAC RE: Grand Parkway, Segments E, F, and G Route Location Study --> Continued discussion on route location study and request of the Consolidated Metropolitan Statistical Area (CMSA). **Cc:** P. Gesing/Baker **A/E:** N/A |
| | Click HERE to View Document | | | | | | |
| 157 | AR005692-AR005812 | Other | 11/1999 | N/A | West Houston Association (WHA) | N/A | Development Survey 1979-1999 --> Discusses West Houston as one of the top areas for growth in the Houston region.  This survey is a report with information on population and employment projections; resident profiles; industrial, retail, and residential developments; office space; and business park developments. |
| | Click HERE to View Document | | | | | | |
| 158 | AR005813-AR005819 | Fax | 11/9/1999 | D. Schenke | GPA | K. Bohuslav/TxDOT-ENV; M. Leary/FHWA; R. Sterry/TxDOT-HOU | FAX From: GPA  To: TxDOT-HOU, FHWA, TxDOT-HOU RE: Completion of first draft of the constraints map for Segments E, F-1, F-2, and G.  Suggestion to announce scoping will commence on four separate EISs. **Cc:** S. Mattox/Vinson & Elkins, P. Gesing/ Baker **A/E:** Draft Notice of Intent for F-2 and fliers for Segments E, F, and G |
| | Click HERE to View Document | | | | | | |
| 159 | AR005820-AR005873 | Other | 11/15/1999 | N/A | H-GAC | N/A | Study Area for TIP Data --> Lists adjacent projects in the vicinity of the proposed Grand Parkway for short range and long range projects listed on the TIP. |
| | Click HERE to View Document | | | | | | |
| 160 | AR005874-AR005880 | Article | 12/1999 | N/A | EPA | N/A | ARTICLE: "Regulatory Impact Analysis - Control of Air Pollution from New Motor Vehicles: Tier II Motor Vehicle Emissions Standards and Gasoline Sulfur Control Requirements" --> Discussion that standards set today will reduce new vehicle Nox levels to average 0.07 grams per mile. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | Click HERE to View Document | | | | | | |
| 161 | AR005881-AR005888 | Letter | 12/1/1999 | D. Schenke | GPA | A. Sansom/TPWD | LETTER From: GPA  To: TPWD RE: Discussion on mitigation for the Grand Parkway --> Request for guidance from TPWD and coordination in identifying important resources for the route selection process. **Cc:** D. Noble/TxDOT-ENV, R. Sterry/TxDOT-HOU, D. Gornet/GPA **A/E:** Letter from GPA to USACE, USFWS, and TPWD requesting guidance on mitigation to TPWD |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B); (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 162 | AR005889-AR005890 | 12/2/1999 | Meeting Materials | N/A | FHWA | N/A | Hand written notes from FHWA for SH 99 Grand Parkway Segments E, F, and G meeting --> Issue documented in meeting was Katy Prairie. Phase I is the Scope of Work definition to be finished in 9/2000.<br><br>Attendees included FHWA, TxDOT, GPA, and Baker |
| | **Click HERE to View Document** | | | | | | |
| 163 | AR005891-AR005895 | 12/8/1999 | Letter | P. Matthews | Turner, Collie, & Braden | A. Cooper/Baker | LETTER From: Turner, Collie, & Braden  To: Baker RE: Transmittal of all available seasonal and permanent roost site information for Segment E of the Grand Parkway provided by TPWD.<br><br>**Cc:**  D. Gomel/GPA, L. Janak<br>**A/E:**  Map, list, and transmittal note from TPWD |
| | **Click HERE to View Document** | | | | | | |
| 164 | AR005896-AR005897 | 12/14/1999 | Fax | D. Schenke | GPA | L. Gibbons/FHWA, J. Lane/TxDOT-ENV, R. Sterry/TxDOT-HOU | FAX From: GPA  To: FHWA, TxDOT-ENV RE: Public workshop dates and locations for Segments E/F/G (Segment E, 2/1/2000, Langham Creek High School; Segments F-1/F-2, 2/2/2000, Tomball College; Segment G, 2/3/2000, Kingwood College.<br><br>**Cc:**  P. Gesing/Baker<br>**A/E:**  N/A |
| | **Click HERE to View Document** | | | | | | |
| 165 | AR005898-AR005899 | 12/20/1999 | Phone Call | D. Munson | PBS&J | J. Huffman/USFWS | PHONE CALL From: PBS&J  To: USFWS RE: Determination/Coordination of map of Natural Area within Grand Parkway Segments E, F, G. Follow-up phone call on 12/29/1999 that map is expected in a week and USFWS is providing threatened and endangered species.<br><br>**Cc:**  N/A<br>**A/E:**  N/A |
| | **Click HERE to View Document** | | | | | | |
| 166 | AR005900-AR005901 | 12/21/1999 | Phone Call | D. Munson | PBS&J | K. Berg/Berg-Oliver | PHONE CALL From: PBS&J  To: Berg-Oliver RE: Mitigation areas proposed or managed on Katy Prairie. K. Berg would check with Harris County Flood Control.<br><br>**Cc:**  N/A<br>**A/E:**  N/A |
| | **Click HERE to View Document** | | | | | | |
| 167 | AR005902-AR005903 | 12/22/1999 | Phone Call | D. Munson | PBS&J | M.A. Piacentini/Katy Prairie Conservancy (KPC) | PHONE CALL From: PBS&J  To: KPC RE: Ecological Inventory for Katy Prairie --> Discussed natural areas, easements managed by KPC. Map expected from KPC of surrounding properties.<br><br>**Cc:**  N/A<br>**A/E:**  N/A |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 168 | AR005904-AR005905 Click HERE to View Document | 12/22/1999 | Phone Call | D. Munson | PBS&J | D. Behm/Legacy Land Trust | PHONE CALL From: PBS&J  To: Legacy Land Trust RE: Ecological Inventory for Katy Prairie, ownership of Live Oaks Ranch, and mitigation. Cc:  N/A A/E: N/A |
| 169 | AR005906-AR005907 Click HERE to View Document | 12/23/1999 | Phone Call | D. Munson | PBS&J | L. Gore/Gore Outfitters | PHONE CALL From: PBS&J  To: Gore Outfitters RE: Discussion to determine major goose roosts on Katy Prairie and study area. Cc:  N/A A/E:  N/A |
| 170 | AR005908-AR005911 Click HERE to View Document | 12/29/1999 | Notice | N/A | Houston Chronicle | N/A | NOTICE: Houston Chronicle/Legal Notice: Published 12/29/1999 --> Public notice to hold four public workshop/scoping sessions for Segment E - 2/1/2000, Segment F-1/F-2 - 2/2/2000, and Segment G - 2/3/2000. Cc:  N/A A/E:  Sworn Affidavit by Houston Chronicle to publish legal ad on 12/29/1999 and 1/21/2000. |
| 171 | AR005912-AR005913 Click HERE to View Document | 12/29/1999 | Phone Call | D. Munson | PBS&J | J. Barrows/USACE | PHONE CALL From: PBS&J  To: USACE RE: Identifying natural areas that are in protected status on Katy Prairie. USACE suggested contacing USFWS. Cc:  N/A A/E:  N/A |
| 172 | AR005914-AR005933 Click HERE to View Document | 1/2000 | Document/ Report/ Paper | N/A | Baker, Brown & Gay Engineers; PBS&J | N/A | REPORT: The Grand Parkway, Segments E, F-1, F-2, & G, Purpose and Need (First Draft January 2000) --> Documents the Study Team's current findings and presents E/F/G's preliminary need and purpose 1/10/2000 for internal agency review. |
| 173 | AR005934-AR005947 Click HERE to View Document | 1/2000 | Document/ Report/ Paper | N/A | H-GAC | N/A | REPORT: Safety on the Grand Parkway/SH 99: 1998-2000 --> Safety data analyzed by H-GAC is distributed by the Accident Records Bureau of Department of Public Safety and based on crash incidents and vehicle travel on road segments occurring within one mile buffer of the proposed facility. |
| 174 | AR005948-AR006158 Click HERE to View Document | 1/2000 | Document/ Report/ Paper | N/A | TxDOT-ENV | N/A | DOCUMENT: Storm Water Management Guidelines for Construction Activities --> Storm management guidelines to prevent the degradation of receiving waters due to storm water runoff from highway operations. (Referenced in Segment E FEIS, Volume II, Section 9) |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 175 | AR006159-AR006173 | 1/2000 | Document/ Report/ Paper | N/A | TxDOT-HOU | N/A | DOCUMENT: Route Feasibility Study 2000 for I-69 --> Describes the study process and results from agency, committee, and public input for determining the proposed routes for I-69. |
| | *Click HERE to View Document* | | | | | | |
| 176 | AR006174-AR006175 | 1/2000 | Map/ Graphic | N/A | Baker | N/A | MAP: Historic Development Patterns 1970, 1980, and 1995 --> Board used for public scoping meetings to show historic development patterns in Segments E, F-1, F-2, and G study areas. |
| | *Click HERE to View Document* | | | | | | |
| 177 | AR006176-AR006194 | 1/2000 | Website | N/A | U.S. Census Bureau | N/A | WEBSITE: U.S. Census Data, Harris County, Texas --> Latest Dicentennial Census data for Census Tracts, CMSA, Harris County, and state of Texas, including population, race, place of work, travel data, median household income, poverty status, worker classes, and occupation (retrieved from www.census.gov). (Referenced in Segment E FEIS, Volume II, Section 9) |
| | *Click HERE to View Document* | | | | | | |
| 178 | AR006195-AR006196 | 1/3/2000 | Phone Call | D. Munson | PBS&J | E. Erfling/USFWS | PHONE CALL From: PBS&J   To: USFWS RE: Discussion of threatened and endangered species in Katy Prairie and project area through US 249. Texas prairie dawn is the only species documented in this area. **Cc:**   N/A **A/E:**   N/A |
| | *Click HERE to View Document* | | | | | | |
| 179 | AR006197-AR006202 | 1/7/2000 | Letter | D. Schenke | GPA | Local officials current as of 1/7/2000 (76 total) | FORM LETTER From: GPA   To: Local Officials RE: Grand Parkway, Segments E, F, and G Preliminary Corridor Public Workshops --> Announcement of public workshops on 2/1, 2/2, 2/3/2000 to present three proposed corridors and receive public comment at three locations: Segment E - Langham Creek High School (Feb. 1), Segment F-1/F-2 - Tomball College, Segment G - Kingwood College from 4:00 to 7:00 PM. **Cc:**   G. Trietsch/TxDOT-HOU; D. Noble/ TxDOT-ENV; J. Mack/FHWA; P. Gesing/ Baker; Boc: B. Arroyave/Brown & Gay Engineers, G. Graham/PBS&J, J. Hayward/Baker **A/E:**   Local officials mailing list (76 total) and notice of public hearing flyer. |
| | *Click HERE to View Document* | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---------|---------------|----------|----------|-----------------|--------------|------------------------|---------------------------------------------------------------------|
| 180 | AR006203-AR006206 | 1/7/2000 | Letter | D. Schenke | GPA | Agency officials current as of 1/7/2000 (29 total) | FORM LETTER From: GPA To: Agency Officials RE: Grand Parkway, Segments E, F, and G Resource Agency Meeting for Preliminary Corridor Review --> Invitation to meet on 2/2/2000 at Tomball College, 2:00 PM to review/discuss three proposed corridors. Cc: G. Trietsch/TxDOT-HOU; D. Noble/ TxDOT-ENV; J. Mack/FHWA; P. Gesing/ Baker; Bcc: B. Arroyave/Brown & Gay Engineers; G. Graham/PBS&J; J. Hayward/Baker; R. Sterry, J. Darden/TxDOT-HOU A/E: Agency mailing list (12 federal, 11 state, and 6 county officials) |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 181 | AR006207-AR006249 | 1/10/2000 | Letter | D. Schenke | GPA | Expert Panel: Harris County, Jim Box Consulting, American Metro Study, HCFCD, Montgomery County, H-GAC, City of Houston, TxDOT, N. Harris Montgomery Community College Dist., University of Houston, Tomball ISD, Cypress-Fairbanks ISD, Woodlands Operating Co., Sueba USA Corp. | FORM LETTER From: GPA To: Expert Panel RE: Transmittal of information for review prior to Expert Panel Meeting on 1/18/2000, including: flyers, newspaper article, Chapter 3 of Wilbur Smith Report, and Draft Purpose and Need Statement. Cc: G. Trietsch/TxDOT-HOU, D. Noble/TxDOT-ENV, J. Mack/FHWA, P. Gesing/Baker, Bcc: B. Arroyave, G. Graham, J. Hayward A/E: Expert Panel mailing list, flyers, newspaper article, Chapter 3 of Wilbur Smith Report, and Draft Purpose and Need Statement |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 182 | AR006250-AR006261 | 1/11/2000 | Fax | J. Gregory | PBS&J | A. Cooper/Baker | FAX From: PBS&J To: Baker RE: Transmittal of interoffice memo --> Materials for developing ecological zones within the proposed study area and maps showing property ownership (KPC). Cc: N/A A/E: Interoffice memo, maps |
|  | Click HERE to View Document |  |  |  |  |  |  |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 183 | AR006262-AR006309 | 1/21/2000 | Letter | P. Gesing | Baker | L. Gibbons/FHWA | LETTER From: Baker To: FHWA RE: First Expert Panel meeting for the Grand Parkway and forward forward of information package including: Invitation letter, agenda, meeting handouts, project flyers, recent newspaper article, Chapter 3 Wilbur Smith report prepared for the Harris County Toll Road Authority, and Purpose and Need statement. Cc:  D. Schenke/GPA A/E:  Invitation letter, agenda and meeting handouts, project flyers, recent newspaper article, Chapter 3 Wilbur Smith report prepared for the Harris County Toll Road Authority, and Purpose and Need statement |
| | Click HERE to View Document | | | | | | |
| 184 | AR006310-AR006311 | 1/21/2000 | Notice | N/A | Houston Chronicle | N/A | NOTICE: Houston Chronicle Legal Notice. Published 1/21/2000 --> 10-day public notice to hold four public workshop/scoping sessions for Segment E - 2/1/2000, Segment E-1/F-2 - 2/2/2000, and Segment G - 2/3/2000. |
| | Click HERE to View Document | | | | | | |
| 185 | AR006312-AR006332 | 1/24/2000 | Fax | S. McIvey | PBS&J | A. Cooper/Baker | FAX From: PBS&J To: Baker RE: Transmittal of table of contents of the Biennial Status Report: Texas Wellhead Protection Program (WHPP) (Oct 1997-Sept 1999), wellhead protection participant list, water quality/water supply tables. Cc:  N/A A/E:  Table of contents of the Biennial Status Report, wellhead protection participant list, water quality/water supply tables |
| | Click HERE to View Document | | | | | | |
| 186 | AR006333-AR006335 | 1/25/2000 | Letter | C. Mendoza | USFWS | D. Schenke/GPA | LETTER From: USFWS To: GPA RE: Discussion of process of serious negotiations on compensation for impacts from the Grand Parkway and working as an interagency group to develop compensation packages for EISs and in Department of Army permits. (Referenced in Segment E FEIS, Volume II, Section 9) Cc:  N/A A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 187 | AR006336-AR006341 | 1/27/2000 | Letter | D. Schenke | GPA | A. Sansom/TPWD, L. Mckinney/TPWD | LETTER From: GPA To: TPWD RE: Update to discuss potential resources of concern to TPWD and mitigation. Cc:  D. Andres, R. Cyrus, K. Bohuslav, R. Johnson, D. Dunn, F. Werner, R. Sterry/TxDOT-HOU, L. Gibbons A/E:  Table 4-5, Impacts to Aquatic Habitat |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | With/Source | To/With ** (if appl.) | Description / Cc: (if appl.) ** / Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 188 | AR006342-AR006345 | 2/2000 | Article | R.T. Foreman and R.D. Deblinger | Blackwell Synergy | N/A | ARTICLE (Internet): Blackwell Synergy: Conservation Biology, Volume 14, Issue 1, pp. 36-46, "The Ecological Road-Effect Zone of a Massachusetts (U.S.A.) Suburban Highway" --> Examination of the "road-effect zone" over which significant ecological effects extend outward from a road (retrieved from www.blackwell-synergy.com) (Referenced in Segment E FEIS, Volume II, Section 9) |
| | Click HERE to View Document | | | | | | |
| 189 | AR006346-AR006359 | 2/2000 | Article | S. Trombulak, C. Frissell | Middlebury College | N/A | ARTICLE: "Review of Ecological Effects of Roads on Terrestrial and Aquatic Communities," Conservation Biology, Volume 14, Issue 1, pp. 18-30 --> Statement that the ecological effects of roads are negative on biotic integrity in both terrestrial an aquatic ecosystems. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | Click HERE to View Document | | | | | | |
| 190 | AR006360-AR006361 | 2/2000 | Map/Graphic | N/A | Baker | N/A | MAP: Grand Parkway Preliminary Alignment --> Board used for public scoping meetings to show the preliminary alignments for Segments E, F-1, F-2, and G. |
| | Click HERE to View Document | | | | | | |
| 191 | AR006362-AR006363 | 2/2000 | Map/Graphic | N/A | Baker | N/A | MAP: Study Process and Summary Schedule, Outreach Period --> Board used for public scoping meetings to show the preliminary schedule of completion for Segments E, F-1, F-2, and G study process. |
| | Click HERE to View Document | | | | | | |
| 192 | AR006364-AR006365 | 2/2000 | Map/Graphic | N/A | Baker | N/A | MAP: Grand Parkway Team Organization Chart --> Board used for public scoping meetings to the study team organization for Segments E, F-1, F-2, and G. |
| | Click HERE to View Document | | | | | | |
| 193 | AR006366-AR006367 | 2/2000 | Map/Graphic | N/A | Baker | N/A | MAP: Corridor Resource Inventory --> Board used for public scoping meetings to show inventory of resources in Alternative Corridors A, B, and C for Segments E, F-1, F-2, and G. |
| | Click HERE to View Document | | | | | | |
| 194 | AR006368-AR006376 | 2/1/2000 | Document/Report/Paper | L. Gibbons | FHWA | N/A | Project Development Report - Houston District/Harris and Montgomery Counties --> Discussion of public workshop #2 on 2/1-2/3/2000 was given. The intent of the public workshop was to present three corridors to the public to consider before the alignment analysis begins along one of the corridors or a combination of corridors. Cc: N/A A/E: Preliminary corridor map, corridor resource inventory, notice of public workshops, study process, comment form |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 195 | AR006377-AR006700 | 2/1/2000 | Document/ Report/ Paper | N/A | GPA | N/A | REPORT: Public Workshop #2 Preliminary Corridors Workshops Summary Report held 2/1 (Segment E), 2/2 (Segments F-1/F-2), and 2/3 (Segment G), 2000, including workshop summary, notification, photos, registration, handouts, video presentation, written comments. |
| | Click HERE to View Document | | | | | | |
| 196 | AR006701-AR006703 | 2/2/2000 | Document/ Report/ Paper | L. Gibbons | FHWA | N/A | Project Development Report - Houston District/Harris and Montgomery Counties --> A Resource Agency meeting #2 was held 2/2/2000 with representatives from NRCS, HCFCD, USFWS, TPWD, USACE, GPA, TxDOT, FHWA, Baker, Brown & Gay Engineers, PBS&J. The intent of the meeting was to gain input from the Resource Agencies on preferred preliminary corridor of the study area. |
| | Click HERE to View Document | | | | | | |
| 197 | AR006704-AR006708 | 2/2/2000 | Meeting Materials | N/A | GPA | N/A | MEETING: Minutes of Agency Coordination Meeting on 2/2/2000 (1:00 PM) at Tomball College. Scoping Process and Corridor Alternatives Workshop were discussed as well as comments and resolution of comments with agencies. Attendees: L. Gibbons, G. Johnson, A. Ho/FHWA; S. Cooper, J. Darden/TxDOT-HOU; T. Bruecher, J. Beeman/TxDOT-ENV; D. Gornet/GPA; D. Johnson/USACE; A. Sipocz, J. Woodraw/TPWD; K. Shetlaki/HCFCD; P. Bostic/USDA; J. Gregory, K. Denton/PBS&J Cc:  N/A A/E:   Agenda and sign-in sheet |
| | Click HERE to View Document | | | | | | |
| 198 | AR006709-AR006711 | 2/7/2000 | Letter | D. Schenke | GPA | D. Johnson/USACE; W. Woodrow/TPWD; F. Werner/USFWS | LETTER From: GPA  To: USACE, TPWD, USFWS RE: Distribution of maps with proposed corridors for Segments E, F-1, F-2, and G for review and comment. Cc:  P. Gesing/Baker, Brown & Gay Engineers, PBS&J A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 199 | AR006712-AR006716 | 2/15/2000 | Letter | D. Schenke | GPA | M. Francisco/TxDOT-HOU | LETTER From: GPA  To: TxDOT-HOU RE: Summary of all segments Public Workshop meetings from 2/2000 and statement that comment period closes 3/3/2000 and the summaries will be updated at that time. Cc:  L. Gibbons/FHWA, P. Gesing/Baker, A. Cooper, Brown & Gay Engineers, PBS&J A/E:  Meeting summaries |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 200 | AR006717-AR006729 | 2/21/2000 | Letter | D. Schenke | GPA | Expert Panel: Jim Box Consulting, Sueba USA Corp., H-GAC, Harris County, Continental Airlines, Woodlands Operating Co., American Metro Study, HCFCD, N. Harris Montgomery Community College Dist., City of Houston, Montgomery County, Parsons-Brinkerhoff, Cypress-Fairbanks ISD, Tomball ISD, University of Houston | FORM LETTER From: GPA  To: Expert Panel RE: Expert Panel Meeting held on 1/18/2000 --> Follow-up letter, meeting materials, and discussion of proposed categories/factors affecting development and predictions on future growth. |
| **Click HERE to View Document** | | | | | | | **Cc:**  G. Trietsch/TxDOT-HOU; D. Noble/TxDOT-ENV; J. Mack/FHWA; P. Gesing/Baker; Bcc: R. Sterry, J. Darden/TxDOT-HOU; K. Bohuslav, J. Lane/TxDOT-ENV; L. Gibbons/FHWA; R. Arroyave/Brown & Gay Engineers; G. Graham/PBS&J, J. Hayward/Baker **A/E:**  Expert panel mailing list (as of 2/21/00), 1/18/2000 agenda, meeting minutes, sign-in sheet, and 3/1/2000 agenda |
| 201 | AR006730-AR006731 | 2/24/2000 | Document/ Report/ Paper | L. Gibbons | FHWA | N/A | Project Development Report - Houston District/Fort Bend County --> Meeting was held 2/24/2000 with representative of the Galveston District of USACE to discuss the three proposed corridors for the Grand Parkway between IH 10 to US 59 (see Document 203 for 2/24/200 meeting minutes/materials). |
| **Click HERE to View Document** | | | | | | | |
| 202 | AR006732-AR006735 | 2/24/2000 | Letter | C.D. Reagan | FHWA | Colonel N. Buechler/USACE | LETTER From: FHWA  To: USACE RE: Requesting USACE to be a cooperating agency for Grand Parkway Segments E, F-1, F-2, and G. |
| **Click HERE to View Document** | | | | | | | **Cc:**  N/A **A/E:**  General layout map of each of the Grand Parkway Segments E, F-1, F-2, and G. |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/E): (if appl.) ** |
|---------|---------------|----------|----------|-----------------|--------------|-----------------------|--------------------------------------------------------------------------|
| 203 | AR006736-AR006743 | 2/24/2000 | Meeting Materials | N/A | GPA | N/A | MEETING: Minutes Corps of Engineers Coordination Meeting on 2/24/2000 (10:00 AM) --> Comments on corridors and NEPA/404 process were discussed. FHWA will send a signed letter to the Colonel requesting that they participate in the Draft Environmental Impact Statement (DEIS) as a cooperating agency.<br><br>Attendees: S. Cooper/TxDOT-HOU; D. Schenke, D. Gornet/GPA; P. Gesing, A. Cooper/Baker; J. Gregory/PBS&J |
| | **Click HERE to View Document** | | | | | | |
| 204 | AR006744-AR006747 | 2/24/2000 | Meeting Materials | N/A | GPA | N/A | MEETINGS: List of Preliminary Corridor Review Meetings conducted with dates and attendees from 11/11/1999 to 2/24/2000 for Segments E, F-1, F-2, and G. |
| | **Click HERE to View Document** | | | | | | |
| 205 | AR006748-AR006753 | 2/24/2000 | Meeting Materials | N/A | GPA | N/A | MEETING: Minutes for Fish and Wildlife Service Coordination Meeting on 2/24/2000 (1:00 PM). Comments on Corridors and NEPA/404 process were discussed. USFWS' main concern was for impacts on riparian corridors as these are some of the last remaining forested areas in the study area.<br><br>Attendees: L Gibbons, G. Johnson, A. Palacios, A. Ho/FHWA; S. Cooper/TxDOT-HOU; J. Lane/TxDOT-ENV; D. Gornet, D. Schenke/GPA; E. Erfling, F. Werner, M. DeVoral/USFWS; A. Cooper, P. Gesing/Baker; J. Gregory/PBS&J, notes, corridor resource inventory<br><br>Cc:   N/A<br>A/E:   Sign-in sheet |
| | **Click HERE to View Document** | | | | | | |
| 206 | AR006754-6774 | 3/2000 | Document/ Report/ Paper | N/A | South Coast Air Quality Management District | N/A | REPORT: Multiple Air Toxics Exposure Study (MATES-II) Final Report --> Landmark urban toxics monitoring and evaluation study conducted for the S. Coast Air Basin. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 207 | AR006775-AR006785 | 3/2000 | Memo | R. Taylor | HCFCD | A. Peel/PBS&J | MEMO: Transmittal of general property information maps and plats in the Segment E study area (2000-2004), including land use data for AOI, subdivisions, and development patterns.<br><br>Cc:   N/A<br>A/E:   Maps, plats |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 208 | AR006786-AR006793 | 3/1/2000 | Meeting Materials | N/A | GPA | N/A | MEETING: Minutes of Expert Panel Meeting held on 3/1/2000 --> Expert Panel reviewed Study Team's 2025 land use scenario and commented on 2025 land use and No-Build.<br><br>Attendees: A. Ho, G. Johnson/FHWA; R. Gilmore, E. Schackleford/Harris County; J. Taebel/H-GAC; M. Mooney/Montgomery County; D. Schuelke/Tomball ISD; C. Olayson/Parsons-Brinkerhoff; M. Magal/City of Houston; K. Coleman/Cypress-Fairbanks ISD; R. Taylor/HCFCD; R. Heineman/Woodlands Operating Co.; M. Inselmann/Metro Study; J. Chaing/SUEBA<br><br>Cc:  N/A<br>A/E:  Sign-in sheet and agenda |
| | Click HERE to View Document | | | | | | |
| 209 | AR06794-AR006796 | 3/3/2000 | Meeting Materials | N/A | GPA | N/A | MEETING: Minutes for Texas Parks and Wildlife Coordination Meeting on 3/3/2000.  Comments on corridors and NEPA/404 process and TPWD's position on mitigation on the Katy Prairie were discussed.<br><br>Attendees: L. Gibbons/FHWA; W. Woodrow/TPWD, D. Schenke, D. Gornel/GPA; P. Gasing/Baker; J. Gregory/PBS&J |
| | Click HERE to View Document | | | | | | |
| 210 | AR006797-AR006800 | 3/16/2000 | Letter | C. Mendoza | USFWS | D. Schenke/GPA | LETTER From: USFWS To: GPA<br>RE: Comments for the scoping information for the environmental assessment of Segments E, F, and G, including review of each reach.<br>(Referenced in Segment E FEIS, Volume II, Section 9)<br><br>Cc:  EPA, GLO, NMFS, NPS, TPMD, TNRCC (TCEQ)<br>A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 211 | AR006801-AR006802 | 3/16/2000 | Memo | G. Johnson | FHWA | J. Mack/FHWA | MEMO From: G. Johnson/FHWA To: J. Mack/FHWA<br>RE: Grand Parkway Segments E, F, and G Secondary Development Expert Panel Meeting held on 3/1/2000.  FHWA meeting minutes discussing secondary development potentials along the proposed study corridors.<br><br>Cc:  L. Gibbons/FHWA<br>A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 212 | AR006803-AR006827 | 3/23/2000 | Letter | D. Schenke | GPA | L. Gibbons/FHWA | LETTER From: GPA  To: FHWA<br>RE: Information for review prior to meeting with TxDOT/FHWA scheduled for 3/28/2000 to discuss corridor study results and process.<br><br>Cc:  J. Mack/FHWA, T. Bruecher/FHWA, R. Sterry/TxDOT-HOU, P. Lorenco/Baker<br>A/E:  Maps of environmental constraints, corridor resource inventory, Study Team suggestions and recommendations, meeting minutes from previous agency meeting |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 213 | AR006828-AR006829 | 3/25/2000 | Map/ Graphic | N/A | Baker | N/A | MAP: Grand Parkway Recommended Corridor Alignment for Public Hearing --> Board used for Segment E public hearing to show Recommended Corridor Alignments for Segments E, F-1, F-2, and G. |
| | **Click HERE to View Document** | | | | | | |
| 214 | AR006830-AR006831 | 3/27/2000 | Flyer/ Brochure | N/A | GPA | N/A | FLYER: Summary of 2/2000 Public Workshops --> Discusses the series of workshops, chart showing preferred corridor identified by public workshop participants, discusses the No-Build Alternative. |
| | **Click HERE to View Document** | | | | | | |
| 215 | AR006832-AR006846 | 4/2000 | Document/ Report/ Paper | L. Gibbons | FHWA | N/A | Project Development Report on Segments E, F-1, F-2, and G (Grand Parkway) --> On 1/18/2000, the GPA held the initial meeting of the Cumulative and Secondary Effects Study Team to gather ideas from developers, planners, and other professionals on Northwest Houston development. A second meeting was held 3/1/2000. Cc:  N/A A/E:  Expert Panel meeting materials from 1/18/2000 and 3/1/2000 meetings. |
| | **Click HERE to View Document** | | | | | | |
| 216 | AR006847-AR006899 | 4/2000 | Document/ Report/ Paper | N/A | Baker/Study Team | N/A | PAPER: Working Paper 1: Socioeconomic and Corridor Study --> Covers the first six months of study and includes work products from project initiation and early scoping, socioeconomic aspects of Purpose and Need, ENV resource mapping, corridor alternatives and comparison, formal scoping, and corridor recommendation. (Referenced in Segment E FEIS, Volumes I and II, Section 2.1) |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 217 | AR006900-AR006911 | 4/6/2000 | Letter | D. Schenke | GPA | Expert Panel: Jim Box Consulting, Sueba USA Corp., H-GAC, Harris County, Continental Airlines, Woodlands Operating Co., American Metro Study, HCFCD, N. Harris Montgomery Community College Dist., City of Houston, Montgomery County, Parsons-Brinkerhoff, Cypress-Fairbanks ISD, Tomball ISD, University of Houston | FORM LETTER From: GPA  To: Expert Panel RE: Transmittal of minutes fom 3/1/2000 Expert Panel meeting (discussing 2025 land use) for review and request for comments and notification of 5/3/2000 Expert Panel meeting (discussing revised Build vs. No-Build land use). <br><br>Cc:   G. Trietsch/TxDOT-HOU; D. Noble/TxDOT-ENV; J. Mack/FHWA; P. Lorence/Baker <br>A/E:   Expert Panel mailing list, 3/1/2000 Expert Panel meeting minutes and sign-in sheet, and notice of public hearing flyer. |
| Click HERE to View Document | | | | | | | |
| 218 | AR006912-AR006913 | 4/7/2000 | Letter | Colonel N. Buechler | USACE | C.D. Reagan/FHWA | LETTER From: USACE  To: FHWA RE: Acceptance of request to act as cooperating agency for EIS Review for Segments E, F-1, F-2, and G (see also Document 202). <br><br>Cc:   G. Johnson, J. Turner/FHWA; F. Anthamatten/USACE; E. Foster, C. Moore/PBS&J, Saunders, Rochen <br>A/E:   N/A |
| Click HERE to View Document | | | | | | | |
| 219 | AR006914-AR006925 | 4/10/2000 | Letter | D. Schenke | GPA | Agency officials current as of 4/10/2000 (35 total, see attached mailing list) | FORM LETTER From: GPA  To: Agency Officials RE: Minutes from Agency Meetings During Corridor Outreach Period.  Comments provided during review period were taken into account.  Minutes from four meetings held during 2/2000 and 3/2000 included (see attachments). <br><br>Cc:   G. Trietsch/TxDOT-HOU, D. Noble/TxDOT-ENV, R. Sterry/TxDOT-HOU, J. Mack/FHWA, P. Lorence/Baker <br>A/E:   Agency mailing list, meeting minutes from USACE 2/24/2000 meeting, USFWS 2/24/2000 meeting, TPWD 3/3/2000 meeting, and 2/2/2000 agency coordination meeting |
| Click HERE to View Document | | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 220 | AR006926-AR006929 | 4/19/2000 | Other | D. Schenke; R. Johnson | GPA; The Nature Conservancy of Texas | N/A | Public News Release - Wetlands Mitigation Project Trust Fund Established --> The GPA in conjunction with The Nature Conservancy of Texas has established a project trust fund for the purposes of mitigating known and anticipated wetlands impact that may result from the construction of SH 99 Grand Parkway (initial contribution $800,000). Cc:  N/A A/E:  Distribution memo J. Murphy to D. Schneider of this public news release to listed newspapers and media. |
| | *Click HERE to View Document* | | | | | | |
| 221 | AR006930-AR006931 | 4/24/2000 | Fax | M. Inselmann | American Metro/Study Corporation | E. George/Baker | FAX From: American Metro/Study Corporation  To: Baker RE: Grand Parkway study area value estimates; includes currently single family homes built, projected homes, homes under construction, developed lots, and lots platted for future development. Cc:  N/A A/E:  N/A |
| | *Click HERE to View Document* | | | | | | |
| 222 | AR006932-AR006938 | 4/27/2000 | Letter | D. Schenke | GPA | Study Team (approx 35 members, see attached mailing list) | FORM LETTER From: GPA  To: Study Team RE: Working Paper 1: Socioeconomic and Corridor Study, preliminary copy for review covering the first six months of the study for Segments E/F/G (see Document 216 for final Working Paper 1). Cc:  G. Trietsch, R. Sferry/TxDOT-HOU; D. Noble/TxDOT-ENV; J. Mack/FHWA, P. Lorence/Baker A/E:  Study Team mailing list |
| | *Click HERE to View Document* | | | | | | |
| 223 | AR006939-AR006942 | 4/28/2000 | Letter | C.D. Reagan | FHWA | C. Heald/TxDOT-ENV | LETTER From: FHWA  To: TxDOT-ENV RE: Approval of the Conformity Determination for the Houston-Galveston Metropolitan Area Vision 2022 Metropolitan Transportation Plan (MTP) and 2000-2002 Transportation Improvement Program (TIP) --> Urging immediate action on a number of measures intended to address the area's continuing severe air quality problems. Cc:  P. Crist/FTA; J. Behram/EPA-Region 6; J. Mack/TxDOT-Division 6, District B A/E:  N/A |
| | *Click HERE to View Document* | | | | | | |
| 224 | AR006943-AR006947 | 5/2000 | Article | N/A | EPA | N/A | ARTICLE: "Draft Regulatory Impact Analysis for the Proposed Heavy Duty Engine and Vehicle Standards and Highway Diesel Fuel Sulfur Control Requirements Rule" EPA420-D-00-001 RE: Assessment of the feasibility, cost, benefits, cost-effectiveness, and other issues associated with EPA finalized program that sets new federal emission standards for heavy-duty vehicles and limits on level of sulfur in diesel fuel. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | *Click HERE to View Document* | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 225 | AR006948-AR006958 | 5/18/2000 | Letter | D. Schenke | GPA | Expert Panel: Jim Box Consulting, Sueba USA Corp., H-GAC, Harris County, Continental Airlines, Woodlands Operating Co., American Metro Study, HCFCD, N. Harris Montgomery Community College Dist., City of Houston, Montgomery County, Parsons-Brinkerhoff, Cypress-Fairbanks ISD, Tomball ISD, University of Houston | FORM LETTER From: GPA  To: Expert Panel RE: Expert Panel Meeting held on 5/3/2000 --> Follow-up letter, meeting materials for review, and reminder of last meeting in June.  The 5/3 meeting discussed project process, methodology, employment numbers, growth and land uses.<br><br>Cc:  G. Trietsch/TxDOT-HOU; D. Noble/TxDOT-ENV; J. Mack/FHWA; P. Lorence/Baker A/E:  Expert Panel mailing list (as of 5/18/200), meeting minutes, sign-in sheet, and secondary development analysis from Working Paper 3; |
| | **Click HERE to View Document** | | | | | | |
| 226 | AR006959-AR006960 | 5/31/2000 | E-mail | D. Johnson | USACE | D. Schenke/GPA | E-MAIL From: USACE  To: GPA RE: USACE reviewing the corridor study and concurring with the selection of the Preferred Corridor.<br><br>Cc:  P. Lorence/Baker; B. Arroyave/Brown & Gay Engineers; K. Denton, G. Graham/PBS&J A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 227 | AR006961-AR006964 | 5/31/2000 | Flyer/ Brochure | N/A | GPA | N/A | FLYER: Announcement of Preferred Corridor for all Segments E, F-1, F-2, and G and statement that next phase of Alignment Study will begin and will consist of development of several highway alignment locations and comprehensive field evaluations.<br><br>Cc:  N/A A/E:  Summary table of comments received from resource agencies on preliminary corridors |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|
| 228 | AR006965-AR006966 | E-mail | D. Schenke | GPA | L. Gibbons, M. Leary/FHWA; R. Sterry/TxDOT-HOU; D. Gornet/GPA; P. Gesing, A. Cooper/Baker; C. Cotter; B. Arroyave/Brown & Gay Engineers; K. Denton, G. Graham, J. Gregory/PBS&J | E-MAIL From: GPA  To: FHWA, TxDOT-HOU, Baker, Brown & Gay Engineers, PBS&J RE: Format of Segments E, F-1, F-2, and EISs --> Also USACE permit procedure to be coordinated with EIS process for these segments.<br><br>Cc:  A. Palacios/FHWA; T. Bruechert/TxDOT-ENV; P. Lorence, A. Cooper/Baker; G. Graham, J. Gregory/PBS&J<br>A/E:  N/A |
| | **Click HERE to View Document** | | | | | |
| 229 | AR006967-AR006970 | E-mail | J. Gregory | PBS&J | D. Schenke/GPA | LETTER From: PBS&J To: GPA RE: Exchange of e-mails discussing the status of landowner approvals for Segments E/F/G.<br><br>Cc:  G. Graham/PBS&J; B. Arroyave/Brown & Gay Engineers; P. Gesing/Baker; D. Gornet/GPA<br>A/E:  N/A |
| | **Click HERE to View Document** | | | | | |
| 230 | AR006971-AR006980 | Meeting Materials | N/A | GPA | N/A | MEETING: Revised Demographic Results Interim Working Paper 4 (WP 4) Traffic Study (working with H-GAC) --> Reviewed demographic results/objectives and progress on IWP 4, discussed upcoming public outreach meetings, delegated action items, and planned next meeting date.<br><br>Cc:  N/A<br>A/E:  Exhibit 1: Study Process (flow chart) and DEIS outline |
| | **Click HERE to View Document** | | | | | |
| 231 | AR006981-AR006991 | Memo | D. Schenke | GPA | J. Mack, M. Leary, A. Palacios, L. Gibbons, G. Johnson/FHWA; K. Bohuslav, T. Bruechert, J. Lane/TxDOT-ENV; J. Darden, R. Sterry, S. Cooper/TxDOT-HOU | MEMO From: GPA  To: FHWA, TxDOT-ENV, TxDOT-HOU RE: EIS Format for Segments E, F-1, F-2 and G --> Transmittal of EIS outline and study process flow chart for Segments E, F-1, F-2, and G.<br><br>Cc:  S. Mattox/Vinson & Elkins, LLP; Study Team<br>A/E:  EIS outline and study process flow chart |
| | **Click HERE to View Document** | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 232 | AR006992-AR007008 | 6/20/2000 | Memo | N/A | GPA | Expert Panel: Jim Box Consulting, Sueba USA Corp., H-GAC, Harris County, Continental Airlines, Woodlands Operating Co., American Metro Study, HCFCD, N. Harris Montgomery Community College Dist., City of Houston, Montgomery County, Parsons-Brinkerhoff, Cypress-Fairbanks ISD, Tomball ISD, University of Houston | MEMO From: GPA  To: Expert Panel RE: Expert Panel Meeting held on 6/14/2000 --> Expert Panel reviewed handouts (attached) and discussed secondary and forecasted development, decrease in build numbers, and which build-out scenario to use (90/40, 100/50).<br><br>Cc:   N/A<br>A/E:   Meeting materials, including sign-in sheet, agenda, demographic forecast, and AOI tables |

Click HERE to View Document

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 233 | AR007009-AR007013 | 6/26/2000 | Letter | J. Darden | TxDOT-HOU | A. Garcia/Public | LETTER From: TxDOT-HOU  To: A. Garcia (homeowner) RE: Response to comments on the route selection for Segments E, F, and G.<br><br>Cc:   N/A<br>A/E:   E-mail comment from A. Garcia on route selection (6/5/2000) |

Click HERE to View Document

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 234 | AR007014-AR007027 | 7/5/2000 | Memo | D. Schenke | GPA | J. Mack, M. Leary, A. Palacios, L. Gibbons, G. Johnson/FHWA; K. Bohuslav, T. Bruechert, J. Lane/TxDOT-ENV; J. Darden, R. Sterry, S. Cooper/TxDOT-HOU | MEMO From: GPA  To: FHWA, TxDOT-ENV; TxDOT-HOU RE: Transmittal of meeting notes from 6/27/2000 agency meeting regarding EIS Format for Segments E, F, and G.<br><br>6/27/2000 Meeting Attendees: C. Cotter, M. Brannen/Brown & Gay Engineers; K. Bohuslav, T. Bruechert, J. Lane/TxDOT-ENV; M. Leary, G. Johnson, L. Gibbons/FHWA; J. Gregory, G. Graham, K. Denton/PBS&J; D. Gornet, D. Schenke/GPA; A. Cooper, P. Lorence/Baker; R. Sterry/TxDOT-HOU; S. Mattox/Vinson & Elkins<br><br>Cc:   Study Team, S. Mattox<br>A/E:   Minutes, sign-in sheets, agenda, meeting handouts |

Click HERE to View Document

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 235 | AR007028-AR007029 | 7/5/2000 | Memo | D. Schenke | GPA | Study Team: L. Gibbons/FHWA; J. Lane/TxDOT-ENV; R. Sterry/TxDOT-HOU; D. Schenke, D. Gornet/GPA; A. Cooper, P. Gesing/Baker; C. Cotter, B. Arroyave/Brown & Gay Engineers; G. Graham, A. Peel/PBS&J | MEMO From: GPA To: Study Team RE: 6/24/2000 meeting notes from Harris County Public Infrastructure preliminary aligments comments, including alignment impacts and preferences.<br><br>6/24/2000 Meeting Attendees: A. Storey, C. Deane/Harris County Public Infrastructure Department D. Schenke, D. Gornet/GPA.<br><br>Cc:  N/A<br>A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 236 | AR007030-AR007032 | 7/5/2000 | Memo | Y.M. Nevle | PBS&J | P. Lorenze/Baker | MEMO From: PBS&J To: Baker RE: Draft progress report on Segments E/F/G ROE field investigations for week of 6/30/2000.<br><br>Cc:  N/A<br>A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 237 | AR007033-AR007034 | 7/5/2000 | Memo | D. Schenke | GPA | Study Team: L. Gibbons/FHWA; J. Lane/TxDOT-ENV; R. Sterry/TxDOT-HOU; D. Schenke, D. Gornet/GPA; A. Cooper, P. Gesing/Baker; C. Cotter, B. Arroyave/Brown & Gay Engineers; G. Graham, A. Peel/PBS&J | MEMO From: GPA To: Study Team RE: Minutes from 6/22/2000 Meeting with Harris County --> Preliminary alignments for Segments E/F/G were discussed, including Mason Road impacts if Grand Parkway is built, drainage, and Hooks Airport.<br><br>6/22/2000 Meeting Attendees: P. Rushing, P. Hawkins/Harris County-Precinct 3; B. Bray, C. Hanes/HCTRA-Precinct4; A. Cooper/Baker; B. Arroyave/Brown & Gay Engineers; D. Schenke, D. Gornet/GPA.<br><br>Cc:  N/A<br>A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 238 | AR007035-AR00AR007049 | 7/11/2000 | Letter | C. Mendoza | USFWS | D. Schenke/GPA | LETTER From: USFWS To: GPA RE: Response from USFWS on socioeconomic and corridor study.  Preferred Corridor has been selected; statement that no highway should be built across the forested portion of Segment G. (Referenced in Segment E FEIS, Volume II, Section 9)<br><br>Cc:  K. Bohuslav/TxDOT-ENV; L. Gibbons/ FHWA; G. Trietsch/TxDOT-HOU<br>A/E:  Letters with comments on significant impacts to forested lands between Spring Creek and West Fork (8/31/93, 10/12/93, 10/1/93, 9/23/93, 1/25/00, 3/16/00) |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---------|---------------|----------|----------|-----------------|--------------|------------------------|----------------------------------------------------------------------|
| 239 | AR007050-AR007051 | 7/12/2000 | E-mail | E. Foster | PBS&J | K. Denton/PBS&J | E-MAIL From: E. Foster/PBS&J To: K. Denton/PBS&J RE: Forwarded e-mail from S. Victor (PBS&J) to E. Foster concerning the review of Texas Department of Agricultural Land Heritage Program Century Farm designations in Harris/ Montgomery Counties --> Two Century Farms have been located near Alternative Corridor D, five other Century Farms could be within/near the current project area and three Century Farms outside the project area. Cc: N/A A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 240 | AR007052-AR007064 | 7/12/2000 | Fax | N/A | Texas Department of Agriculture | PBS&J | FAX From: Texas Department of Agriculture To: PBS&J RE: Transmittal of history of farms in the Segment E/F/G study area (Harris and Montgomery Counties). Cc: N/A A/E: History of farms in Segment E/F/G study area |
| | **Click HERE to View Document** | | | | | | |
| 241 | AR007065-AR007067 | 7/14/2000 | Memo | Y.M. Nevle | PBS&J | P. Lorenzer/Baker | MEMO From: PBS&J To: Baker RE: Progress report on Segments E/F/G ROE field investigations for week of 7/14/2000. Cc: N/A A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 242 | AR007068-AR007080 | 7/15/2000 | Memo | D. Schenke | GPA | J. Mack/FHWA; T. Bruechert, J. Lane, K. Bohuslav/TxDOT-ENV; J. Darden, R. Sterry, S. Cooper/TxDOT-HOU | LETTER From: GPA To: FHWA, TxDOT-ENV, TxDOT-HOU RE: Transmittal of EIS format for all segment docs prior to 6/27 meeting for time to review prior to meeting. Cc: Study Team, S. Mattox/Vinson & Elkins A/E: 7/5 Memo to transmit 6/27 meeting materials, including study process flow chart (Exhibit 3 in EIS) |
| | **Click HERE to View Document** | | | | | | |
| 243 | AR007081-AR007105 | 7/19/2000 | Fax | D. Schenke | GPA | M. Hegarty/Baker | FAX From: GPA To: Baker RE: Right to Enter Forms --> Transmittal of ROE forms for access to properties along Segment E. Cc: J. Gregory/PBS&J A/E: ROE agreement from PBS&J to N. Townsen, J. Leeka (7/19/2000); ROE letter and agreement from D. Schenke to L. Levy (11/27/2000, Longenbaugh property); ROE letter, agreement, and map from D. Schenke to J. Leeka (11/20/2000); letter: redraft survey permit from L. Levy (12/8/2000); letter: request to sign redrafted permit from L. Levy (12/19/2000); report of access |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---------|---------------|----------|----------|------------------|--------------|------------------------|--------------------------------------------------------------------|
| 244 | AR007106-AR007110 | 7/21/2000 | Letter | S. Victor | PBS&J | A. Davis/Harris County Historical Commission; G. Spencer/Montgomery County Historical Commission | LETTER From: PBS&J To: Harris County and Montgomery County Historical Commissions RE: Meeting request to identify potential historic sites, Grand Parkway Segments E, F, and G.<br><br>**Cc:**  D. Schenke/GPA; R. Sterry/TxDOT-HOU; M. Sanchez/ TxDOT-ENV; P. Lorence/Baker<br>**A/E:**  N/A |
| | *Click HERE to View Document* | | | | | | |
| 245 | AR007111-AR007122 | 8/4/2000 | Document/ Report/ Paper | N/A | TNRCC (TCEQ) | N/A | REPORT: Description of Best Management Practices (BMPs) (Tier 1 Projects), including erosion control BMPs, sediment-control BMPs, and post-construction TSS controls. |
| | *Click HERE to View Document* | | | | | | |
| 246 | AR007123-AR007144 | 8/17/2000 | Memo | N/A | USACE-TNRCC (TCEQ) | N/A | MEMORANDUM OF AGREEMENT between USACE and the TNRCC (TCEQ) on Section 401 Certification Procedures --> The purpose is to implement a process for interagency cooperation and TNRCC review of individual Section 404 permit applications under section 401 of Clean Water Act (CWA).<br><br>**Cc:**  N/A<br>**A/E:**  Attachment C: TNRCC's Description of BMPs (Tier I projects) - 8/4/2000 |
| | *Click HERE to View Document* | | | | | | |
| 247 | AR007145-AR007172 | 8/30/2000 | Article | C.D. Wintz | Historic Houston | N/A | ARTICLE: "Blacks in Houston Today" --> Social and economic changes of Blacks in Houston from 1800s to present (2000).<br>(Referenced in Segment E FEIS, Volume II, Section 9) |
| | *Click HERE to View Document* | | | | | | |
| 248 | AR007173-AR007182 | 8/31/2000 | Fax | S. Victor | PBS&J | D. Gornet/GPA | FAX From: PBS&J To: GPA RE: Transmittal of list of properties to which access is still needed. 8/2000 Project Update Report (interviews with property owners in Tomball). List of Texas Department of Agricultural Century Farms/Ranches, and copy of PBS&J letter to the Historical Commission Chairpersons.<br><br>**Cc:**  N/A<br>**A/E:**  E/F/G access list, 8/2000 Project Update Report, List of Texas Department of Agricultural Century Farms/Ranches, and PBS&J letter to the Historical Commission Chairpersons |
| | *Click HERE to View Document* | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl. (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 249 | AR007183-AR007184 | 8/31/2000 | Letter | E. Foster | PBS&J | A. Davis and G. Spencer/Harris and Montgomery County Historical Commission | LETTER From: PBS&J To: Montgomery and Harris County Historical Commission RE: Meeting request to identify potential historic sites for Grand Parkway Segments E, F, and G during planned field trip. Cc: D. Schenkel/GPA, R. Sterry/TxDOT-HOU, M. Sanchez/TxDOT-ENV A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 250 | AR007185-AR007186 | 9/14/2000 | Letter | S. Victor | PBS&J | Montgomery County Historical Commission | LETTER From: PBS&J To: Montgomery County Historical Commission RE: Identifying historic sites along proposed Grand Parkway, Segments E, F, and G. Cc: D. Schenkel/GPA, M. Hegarty/Baker, M. Sanchez/TxDOT-ENV A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 251 | AR007187-AR007188 | 9/14/2000 | Letter | R. Spain | TPWD | D. Schenkel/GPA | LETTER From: TPWD To: GPA RE: Confirmation of 9/27 meeting for a briefing on Grand Parkway. Cc: N/A A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 252 | AR007189-AR007192 | 9/14/2000 | Letter | J. Darden | TxDOT-HOU | J. Gregory/Public | LETTER From: TxDOT To: J. Gregory (homeowner) RE: Response to comments concerning the official status of the Grand Parkway and the proposed routing of Segments E, F, and G. Cc: D. Schenkel/GPA; M. Francisco/TxDOT-HOU A/E: E-mailed comment (8/24/2000) from J. Gregory |
| | Click HERE to View Document | | | | | | |
| 253 | AR007193-AR007194 | 9/21/2000 | E-mail | T. Ademski | PBS&J | A. Peel/PBS&J | E-MAIL From: T. Ademski/PBS&J To: A. Peel/PBS&J RE: Segments E/F/G noise measurements and report of work completed/work remaining. Cc: N/A A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 254 | AR007195-AR007196 | 9/21/2000 | Letter | T. Beverly | Tejas Publications and Research | S. Victor/PBS&J | LETTER From: Tejas Publications and Research To: PBS&J RE: Coordination of master list of historical markers for Harris County progress on cemetery directory. Cc: N/A A/E: N/A |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 255 | AR007197-AR007198 | 9/22/2000 | Letter | A. Davis | Harris County Historical commission | S. Victor/PBS&J | LETTER From: Harris County Historical Commission To: PBS&J RE: Correspondence on historical resources within Harris County and historical markers within Harris County. Cc: N/A A/E: N/A |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 256 | AR007199-AR007200 | 9/22/2000 | Letter | S. Victor | PBS&J | A. Davis/Harris County Historical Commission | LETTER From: PBS&J To: Harris County Historical Commission RE: Coordination in identifying historic sites/historical markers in the Grand Parkway Segments E/F/G study area. No impacts expected to the Theeck farmstead in Tomball. Cc: D. Schenke/GPA, M. Hegarty/Baker, M. Sanchez/TxDOT-ENV A/E: N/A |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 257 | AR007201-AR007204 | 9/22/2000 | Notice | N/A | Houston Chronicle | N/A | NOTICE: Houston Chronicle/Legal Notice; Published 9/22/2000 --> Public notice to hold 4 public workshops to serve as scoping session for each segment. Segment E- 10/23/2000, Segments F-1 and F-2 -10/25/2000, Segment G- 10/26/2000. Cc: N/A A/E: Affidavit of Publication, Houston Chronicle for Public Notice |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 258 | AR007205-AR007206 | 10/2000 | Map/ Graphic | N/A | Baker | N/A | MAP: Alignment Resource Inventory --> Board used for public scoping meetings to show the inventory of resources in each alignment corridor for Segments E, F-1, F-2, and G. |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 259 | AR007207-AR007212 | 10/2000 | Other | N/A | Baker | N/A | Outreach Program Materials Preparation Matrix --> Table documenting preparation for the Expert Panel meeting held 1/18/2000, as well as Public Outreach Meetings held on 2/1, 2/2, 2/3/2000 (see Document 195) and 10/23, 10/25, 10/26/2000 (see Document 263). |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 260 | AR007213-AR007214 | 10/2/2000 | Flyer/ Brochure | N/A | GPA | N/A | FLYER: Notice of Public Workshops for Segment E 10/23/2000 (Langham Creek High), Segments F-1 and F-2 10/25/2000 (Tomball College), and Segment G 10/26/2000 (Kingwood College). |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 261 | AR007215-AR007216 | 10/2/2000 | Letter | S. Victor | PBS&J | Montgomery County Historical Commission | LETTER From: PBS&J To: Montgomery County Historical Commission RE: Earlier letter sent to wrong address and thanks for meeting to discuss historical properties. Cc: N/A A/E: N/A |
|  | Click HERE to View Document |  |  |  |  |  |  |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B); (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 262 | AR007217-AR007220 | 10/13/2000 | Notice | N/A | Houston Chronicle | N/A | NOTICE: Houston Chronicle/Legal Notice; Published 10/13/2000 --> 10-day public notice to hold 4 public workshops to serve as scoping session for each segment  Segment E- 10/23/2000, Segments F-1 and F-2 -10/25/2000, Segment G- 10/26/2000.<br>**Cc:** N/A<br>**A/E:** Affidavit of Publication, Houston Chronicle for Public Notice |
|  | **Click HERE to View Document** | | | | | | |
| 263 | AR007221-AR007501 | 10/23/2000 | Meeting Materials | N/A | GPA | N/A | MEETING: Preliminary Alignment Public Workshops held for Segment E 10/23/2000 Langham Creek High, Segments F-1 and F-2 10/25/2000 Tomball College, Segment G 10/26/2000 Kingwood College.<br>**Cc:** N/A<br>**A/E:** Meeting materials, including sign-in sheets, handouts, comment forms |
|  | **Click HERE to View Document** | | | | | | |
| 264 | AR007502-AR007504 | 10/24/2000 | Letter | D. Schenke | GPA | W. Blankenburg/METRO | LETTER From: GPA  To: METRO<br>RE: Preliminary Alignment Workshops: 10/23, 10/25, and 10/26, 2000 --> Letter to announce the series of public workshops to present the results of the Study Team efforts over last several months.<br>**Cc:** G. Trietsch/TxDOT-HOU, D. Noble/TxDOT-ENV, J. Mack/FHWA, M. Hegarty/Baker<br>**A/E:** Flyer of public workshops |
|  | **Click HERE to View Document** | | | | | | |
| 265 | AR007505-AR007517 | 10/26/2000 | Meeting Materials | N/A | GPA | N/A | MEETING (Agency): Review of FHWA, TxDOT-HOU, TxDOT-ENV and USFWS comments on Working Paper 1 and coordination of responses to comments (see Document 216 for final Working Paper 1).<br>**Cc:** N/A<br>**A/E:** Sign-in sheet, FHWA, TxDOT, and USFWS comments; handouts |
|  | **Click HERE to View Document** | | | | | | |
| 266 | AR007518-AR007519 | 11/2/2000 | E-mail | R. Hill | PBS&J | T. Ademski; A. Peel/PBS&J | E-MAIL From: R. Hill/PBS&J  To: T. Ademski; A. Peel/PBS&J<br>RE: Confirmation that TNM modeling should be used for Houston noise modeling.<br>**Cc:** N/A<br>**A/E:** N/A |
|  | **Click HERE to View Document** | | | | | | |
| 267 | AR007520-AR007543 | 11/2/2000 | E-mail | S. Victor | PBS&J | S. Mooney/Baker; A. Peet, E. Foster/PBS&J | E-MAIL From: S. Victor/PBS&J  To: Baker; A. Peet, E. Foster/PBS&J<br>RE: TxDOT NRHP review of E/F/G historic sites and request of additional documentation on seven sites.<br>**Cc:** N/A<br>**A/E:** Site photos |
|  | **Click HERE to View Document** | | | | | | |
| 268 | AR007544-AR007549 | 11/2/2000 | Other | N/A | PBS&J | N/A | Grand Parkway Segments E, F, and G Historic Building Inventory Table --> List NRHP status of historic structures in the study area. |
|  | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 269 | AR007550-AR007594 | 11/6/2000 | Meeting Materials | N/A | GPA | N/A | MEETING: Project status report meeting with EPA to review progress on Grand Parkway Segments C, E, F-1, F-2, and G since August 1999 (Dallas, TX). Attendees: W. Young, J. Lane/TxDOT-ENV; J. Benham, B. Lawrence, D. Lueckenhoff/EPA; M. Leary, L. Gibbons/FHWA; A. Clark/H-GAC; D. Gornet, D. Schenke/GPA; G. Graham/PBS&J |
| | **Click HERE to View Document** | | | | | | |
| 270 | AR007595-AR007596 | 11/7/2000 | Memo | G. Johnson | FHWA | J. Mack/FHWA | MEMO From: G. Johnson/FHWA  To: J. Mack/FHWA RE: Summary Grand Parkway Public Workshops for Segments E, F-1, F-2, and G held 10/23, 10/25, and 10/26 at Langham Creek High School, Tomball College, and Kingwood College, including number of attendees, and issues of interest to the public. Cc:  L. Gibbons/FHWA A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 271 | AR007597-AR007608 | 11/8/2000 | Electronic Media | N/A | Baker | N/A | CD: Grand Parkway, Segments E/F/G boards used for 2000 public scoping meetings to show preliminary alignments in Reaches 1 through 12. |
| | **Click HERE to View Document** | | | | | | |
| 272 | AR007609-AR007610 | 11/29/2000 | Phone Call | N. Gruber, C. Coleman, J. White | Baker | R. Hill/PBS&J | PHONE CALL From: Baker  To: PBS&J RE: Discussion of noise and air quality tasks and issues on the project, including mapping, traffic data/noise modeling, and noise guidelines. Cc:  N/A A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 273 | AR007611-AR007629 | 12/2000 | Article | N/A | EPA | N/A | ARTICLE: "Regulatory Impact Analysis - Heavy Duty Engine and Vehicle Standards and Highway Diesel Fuel Sulfur Control Requirements" EPA420-R00-026 RE: Assessment of the feasibility, cost, benefits, cost-effectiveness, and other issues associated with EPA finalized program that sets new federal emission standards for heavy-duty vehicles and limits on level of sulfur in diesel fuel. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 274 | AR007630-AR007633 | 12/2000 | Article | N/A | EPA | N/A | ARTICLE: "Technical Support Document Control of Emissions of Hazardous Air Pollutants from Motor Vehicles/Fuels" RE: Addressing emissions of hazardous air pollutants from mobile sources and their fuels. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 275 | AR007634-AR007642 | 12/4/2000 | Meeting Materials | N/A | GPA | N/A | MEETING: Minutes on Grand Parkway Pre-DEIS Meeting --> Discussion of progress on Segments E, F-1, F-2, and G DEISs, verification of analysis methodologies, and EPA information.<br>Attendees: D. Millikan, T. Smith, B. McCartney, M. Hegarty/Baker; G. Johnson, M. Leary, J. Mack, L. Gibbons, A. Palacios/FHWA; T. Bruechert, J. Lane-Perales, W. Young, K. Bohuslav/TxDOT-ENV; J. Gregory, A. Peel/PBS&J; D. Schenke/GPA<br>Cc: N/A<br>A/E: Agenda, sign-up sheet, hand written notes on DEIS and alignment development |
| | | | | | | | |
| 276 | AR007643-AR007644 | 12/14/2000 | Flyer/ Brochure | N/A | Baker/GPA | N/A | FLYER: Summary of 10/2000 Public Workshops discussing a series of workshops for the extension of the Grand Parkway, a video presentation show at the workshops, and open discussion from citizens and the No-Build vs. Build alternatives. |
| | | | | | | | |
| 277 | AR007645-AR007681 | 12/18/2000 | Memo | D. Schenke | GPA | L. Gibbons/FHWA | MEMO From: GPA To: FHWA<br>RE: Transmittal of requested chronology (major milestones) of Segments E, F, and G from 5/27/1999 to 10/2000.<br>Cc: M. Hegarty/Baker<br>A/E: Minute order 107844, letter from FHWA RE: RFP (5/27/1999), notices for workshops, flyers of 8/1999 and 2/2000 workshops and summary of 10/2000 workshop, letter from GPA RE: DEIS layout (6/15/2000), public comment form/summaries |
| | | | | | | | |
| 278 | AR007682-AR007689 | 12/22/2000 | Letter | A. Peet | PBS&J | N. Kenmotsu/TxDOT-ENV | LETTER From: PBS&J To: TxDOT-ENV<br>RE: Transmittal of materials requested to prepare Native American Coordination Letter for Segments E/F/G.<br>Cc: N/A<br>A/E: Exhibit of Grand Parkway segment status, project description, exhibit of project location, Memo (11/2/00) RE: Historic property (Hamilton), Memo (10/27/00) RE: Historic property (Hildebrandt) and map |
| | | | | | | | |
| 279 | AR007690-AR007697 | 1/4/2001 | Letter | D. Schenke | GPA | L. Levy/Gillson Longenbaugh Foundation | LETTER From: GPA To: Gillson Longenbaugh Foundation<br>RE: Transmittal of requested signed wetlands survey permit of Gillson Longenbaugh Foundation property.<br>Cc: B. Fisher/PBS&J, R. Gay/Brown & Gay Engineers, D. Millikan/Baker<br>A/E: Memo from L. Levy (12/19/2000) RE: Signed survey permit, site photos |

Click HERE to View Document (appears under rows 275, 276, 277, 278, 279)

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 280 | AR007698-AR007699 | 1/18/2001 | E-mail | S. Victor | PBS&J | B. Reed/TxDOT-ENV | E-MAIL From: PBS&J To: TxDOT-ENV RE: Sites F1-18, F2-13, and F2-14 in E/F/G are not NRHP recommended and request to review additional sites. Cc: E. Foster/PBS&J A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 281 | AR007700-AR007708 | 1/31/2001 | Fax | D. Schenke | GPA | B. Arroyave/Brown & Gay Engineers; C. Green/PBS&J; M. Hegarty/Baker | FAX From: GPA To: Brown & Gay Engineers, PBS&J, Baker RE: Transmittal of Summary Response to H-GAC Regional Travel Model (with related comments on MTP 2022 Conformity Analysis and SH 99 DEIS) and Katy MIS travel forecasting peer review panel, meeting summaries, and panel comments. Cc: N/A A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 282 | AR007709-AR007717 | 2/5/2001 | Meeting Materials | N/A | GPA | N/A | MEETING: Developing/Indentifying Preferred Alternative Alignments for Segments E/F/G according to the NEPA process. Impacts were discussed for all alignments being considered (Reaches 1 through 12). Attendees: J. Mack, L. Gibbons, G. Johnson, A. Palacios/FHWA, D. Gornet/GPA; S. Patterson, R. Sterry/TxDOT-HOU; M. Hegarty, D. Millikan, E. George, L. Gale, S. Mooney, J. Mooney/Baker; E. Foster, J. Gregory, M. Stahman, A. Peet, S. Victor/PBS&J; B. Arroyave, C. Cotter/Brown & Gay Engineers |
| | Click HERE to View Document | | | | | | |
| 283 | AR007718-AR007721 | 3/5/2001 | Document/ Report/ Paper | N/A | TNRCC (TCEQ) | N/A | DOCUMENT: State Water Quality Certification of Section 404 Permits --> Section 401 certification review program description for Tier I and Tier II guidelines set by TNRCC (TCEQ) that required to be completed prior to Section 404. |
| | Click HERE to View Document | | | | | | |
| 284 | AR007722-AR007727 | 3/14/2001 | Document/ Report/ Paper | L. Gibbons | FHWA | N/A | Project Development Report - Houston District/Harris and Montgomery Counties --> Meeting was held on 2/5/2001 with TxDOT-HOU, GPA, Baker, Brown & Gay Engineers, and PBS&J. The purpose of the meeting was to discuss the alignments along the corridor on each segment and by to arrive at some consensus on the alignment that best serves the needs of the proposed project. Cc: N/A A/E: Hand written notes from 2/5/2001 meeting |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/B); (if appl.) ** |
|---|---|---|---|---|---|---|
| 285 | AR007728-AR007731 | Fax | J. Knesek | PBS&J | D. Gornet/GPA | FAX From: PBS&J To: GPA<br>RE: Transmittal of spreadsheet with 2025 H-GAC traffic volumes for Segments E/F/G study area and figure with revised 2025 traffic volumes.<br>**Cc:** G. Graham/PBS&J; M. Hegarty/Baker<br>**A/E:** Spreadsheet: 2025 H-GAC traffic volumes, Figure: revised 2025 traffic volumes |
| | **Click HERE to View Document** | | | | | |
| 286 | AR007732-AR007737 | Meeting Materials | N/A | Baker/Study Team | N/A | MEETING: Agency meeting minutes on alignment constraints in Segments E, F-1, F-2, and G.<br><br>Attendees: M. Hegarty, E. George, R. Fishman/Baker; R. Sterry, M. Francisco/TxDOT-HOU; G. Johnson, A. Palacios, L. Gibbons/FHWA; C. Cotter, B. Arroyave/Brown & Gay Engineers; J. Morse, A. Peet, M. Stahman/PBS&J; D. Gornet, D. Schenke/GPA |
| | **Click HERE to View Document** | | | | | |
| 287 | AR007738-AR007739 | E-mail | B. Reed | TxDOT-ENV | S. Victor/PBS&J | E-MAIL From: TxDOT-ENV To: PBS&J<br>RE: Availability to discuss status of Grand Parkway and bridge inventories.<br>**Cc:** N/A<br>**A/E:** N/A |
| | **Click HERE to View Document** | | | | | |
| 288 | AR007740-AR007742 | E-mail | M. Stahman | PBS&J | E. George, L. Gale, R. Fishman/Baker | E-MAIL From: PBS&J To: Baker<br>RE: Summary of PBS&J items from conference call on 3/23/2001, including revisions and updates to GIS data, survey for protected plants, new bald eagle information from TPWD, and wetlands in Segment G.<br>**Cc:** L. May, R. Luketic/Baker, J. Morse, J. Gregory, G. Graham/PBS&J<br>**A/E:** N/A |
| | **Click HERE to View Document** | | | | | |
| 289 | AR007743-AR007788 | Notice | N/A | Federal Register | N/A | NOTICE: Federal Register/Vol. 66 No. 61; Published 3/29/2001 --> Final Rule: Control of Emissions of Hazardous Air Pollutants from Mobile Sources.  Addresses emissions of hazardous air pollutants (HAPs) from motor vehicles and their fuels. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | |
| 290 | AR007789-AR007801 | Document/ Report/ Paper | N/A | Baker | N/A | REPORT: The Grand Parkway Segments E, F-1, F-2 and G: The Study Area, Corridor and Alignment Study --> Methodology of the corridor study is outlined, proposed alternatives identified, and Preferred Corridor recommended.<br>**Cc:** N/A<br>**A/E:** Exhibits and Alignment Resource Inventory |
| | **Click HERE to View Document** | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable
September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 291 | AR007802-AR007819 | 4/10/2001 | Meeting Materials | N/A | GPA | N/A | MEETING: Segments E, F-1, F-2, and G Corridor/ Alternative Alignment Selection Process Meeting at 1:30 p.m. --> Progress of Segments E/F/G was reviewed, impacts to wetlands/waterbodies outlined, and selection of Preferred Alternative Alignments discussed. Attendees: R. Fishman, D. Millikan, M. Hegarty, E. George/Baker; M. Sfahman/PBS&J; R. Sterry/TxDOT-HOU; D. Gomet/GPA; L. Gibbons/FHWA; K. Stanley/USACE Cc:  N/A A/E:  Sign-in sheet, agenda, Segments E, F-1, F-2, and G Corridor Alignment Study with exhibits (4/10/01) |
| | Click HERE to View Document | | | | | | |
| 292 | AR007820-AR007823 | 4/18/2001 | Memo | D. Gomet | GPA | J. Darden/TxDOT-HOU, L. Gibbons/FHWA | MEMO From: GPA  To: TxDOT-HOU, FHWA RE: Phase II Public Outreach --> Based on comments received by GPA (29 total), postcard acknowledgement was mailed to each commenter to show receipt of comments. Cc:  N/A A/E:  Additional list of names postcard acknowledgment was sent |
| | Click HERE to View Document | | | | | | |
| 293 | AR007824-AR007828 | 5/1/2001 | Fax | R. Fishman | Baker | D. Gomet/GPA | FAX From: Baker  To: GPA RE: Transmittal of letter (4/23/2001) identifying the Preferred Alignments for E and F-1 and notice to proceed on detailed tasks. (Preferred Alignments for F-2 and G were still under evaluation). Cc:  N/A A/E:  Maps of Segments E and F-2 Preferred Alternatives |
| | Click HERE to View Document | | | | | | |
| 294 | AR007829-AR007833 | 5/8/2001 | Letter | S. Brown | USDA | D. Munson/PBS&J | LETTER From: USDA  To: PBS&J RE: Review of Segment E important farmland that could be subject to Farmland Protection Policy Act (FPPA). Letter concurs that for each corridor, a form AD-1006 scored less than 160 and therefore need not be given further consideration. Cc:  N/A A/E:  Farmland Conversion Impact Rating-Form AD-1006 indicating status of the subject corridor |
| | Click HERE to View Document | | | | | | |
| 295 | AR007834-AR007835 | 5/11/2001 | E-mail | R. Sterry | GPA | M. Leary, T. Palacios/FHWA; T. Bruechert, J. Lane/TxDOT-ENV; J. Darden, M. Francisco, S. Cooper/TxDOT-HOU; A. Clark, A. Mullins/H-GAC; R. Fishman/Baker | E-MAIL From: GPA  To: FHWA, TxDOT-ENV, TxDOT-HOU, H-GAC, Baker RE: Requesting a meeting to discuss Segment E, F-1, F-2, and G application of traffic numbers (i.e., agreement of which numbers to use). Cc:  D. Gomet/GPA A/E:  N/A |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 296 | AR007836-AR007838 | 5/16/2001 | E-mail | R. Sterry | GPA | L. Gibbons, M. Leary, T. Palacios/FHWA, T. Bruechert, J. Perales/TxDOT-ENV; J. Darden, M. Francisco, S. Cooper, S. Patterson, C. Nixon/TxDOT-HOU; A. Clark, A. Mullins/H-GAC; R. Fishman/Baker | E-MAIL From: GPA To: FHWA, TxDOT-ENV, TxDOT-ENV, H-GAC, Baker RE: Meeting has been set for 5/21/2001 at H-GAC to discuss and gain concurrence of the traffic numbers used in the EIS process.<br><br>**Cc:** D. Gornet, D. Schneider/GPA<br>**A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |
| 297 | AR007839-AR007842 | 5/17/2001 | Fax | N. Gruber | Baker | R. Fishman/Baker | FAX: From: N. Gruber/Baker  To: R. Fishman/Baker RE: Preliminary noise ambient measurement location list/data for E/F-1/F-2/G.<br><br>**Cc:** N/A<br>**A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |
| 298 | AR007843-AR007845 | 5/21/2001 | Meeting Materials | N/A | GPA/H-GAC | N/A | MEETING: Minutes from Traffic Modeling Coordination Meeting with H-GAC. Topics of discussion included project demographics, traffic analysis, and Interim Working Paper 2 for Segments E/F-2/G.<br><br>Attendees: D. Gornet, R. Sterry/GPA; S. Cooper, M. Francisco, S. Patterson/TxDOT-HOU; W. Young, M. Neeley/TxDOT-ENV; L. Gibbons, M. Leary, T. Palacios/FHWA; A. Mullins, A. Clark, E. Washington/H-GAC; R. Fishman, M. Hegarty, P. Prideaux/Baker |
| | **Click HERE to View Document** | | | | | | |
| 299 | AR007846-AR007851 | 5/23/2001 | Meeting Materials | N/A | GPA | N/A | MEETING: Summary of Joint Evaluation Meeting discussing the project status, impacts, and mitigation for the Grand Parkway with USACE.<br><br>Attendees: K. Stanley/USACE; P. Alba/Coastal Permit Assistance Office; R. Burgess/TNRCC (TCEQ); M. DeVora, E. Erfling/USFWS; M. Hegarty, R. Fishman, D. Wallace/Baker; R. Sterry/GPA; J. Mack/FHWA; M. Brannen/Brown & Gay Engineers; M. Stahman, J. Morse/PBS&J; D. Gornet/GPA.<br><br>**Cc:** N/A<br>**A/E:** Agenda, sign-in sheet, e-mail dated 5/4/2001 coordinating 5/23/2001 meeting |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 300 | AR007852-AR007853 | 6/2001 | E-mail | S. Victor | PBS&J | E. Foster, G. Glenn/PBS&J, S. Mooney/Baker | E-MAIL From: S. Victor/PBS&J To: E. Foster, G. Glenn/PBS&J, Baker RE: Documentation of meeting with TxDOT-ENV to submit 88 sites 50+ years old adjacent to the APE of Alignment Corridors of E/F/G and recommendation of three sites for NRHP eligibility. Cc: J. Morse/PBS&J; L. May/Baker A/E: N/A |
| | *Click HERE to View Document* | | | | | | |
| 301 | AR007854-AR007855 | 6/3/2001 | E-mail | P. Prideaux | Baker | R. Fishman/Baker | E-MAIL From: P. Prideaux/Baker To: R. Fishman/Baker RE: Response to request to review Volume I, Section 2.1.3.1 of the Segment E, F-1, F-2, and G DEISs with the suggestion to use "travel shed" to describe the origin of traffic. Cc: D. Millikan/Baker A/E: N/A |
| | *Click HERE to View Document* | | | | | | |
| 302 | AR007856-AR007857 | 6/7/2001 | E-mail | A. Sipocz | TPWD | R. Sterry/GPA; K. Stanley/USACE; P. Alba, J. Perales, S. McClenahan, T. Bruechert, T. Remaley, J. Darden, M. Francisco, S. Cooper, S. Patterson/TxDOT; R. Burgess, M. Fisher/TNRCC (TCEQ); M. DeVora, E. Erfling/USFWS; J. Mack, T. Palacios, L. Gibbons, L. Amidon/FHWA; D. Lueckenhoff, N. Sears, T. Hill, M. Jansky/EPA; J. Woodrow, A. Sipocz/TPWD; D. Millikan, R. Fishman, E. George/Baker; B. Arroyave, M. Brannen/Brown & Gay Engineers; G. Graham, M. Stahman, J. Morse/PBS&J | E-MAIL From: TPWD To: GPA RE: List of participants for Resource Agency Workshop. Cc: N/A A/E: N/A |
| | *Click HERE to View Document* | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 303 | AR007858-AR007860 | 6/12/2001 | E-mail | R. Sterry | GPA | R. Fishman/Baker, D. Gornet/GPA | E-MAIL From: GPA To: Baker, GPA RE: Land Use Description for Segment E --> Request for GPA to review of write-up on existing and future developmentin Segment E and question on Segment I-2. Due to financial constraints, I-2 will not be constructed all at one time. Cc: N/A A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 304 | AR007861-AR007888 | 6/14/2001 | Document/ Report/ Paper | N/A | GPA | N/A | REPORT: Agency Workshop: Summary and Status of the Grand Parkway, Segments E, F-1, F-2, and G --> Exhibits Segments E/F/G study area, corridor and alignment resource inventory tables. |
| | Click HERE to View Document | | | | | | |
| 305 | AR007889-AR007893 | 6/14/2001 | Meeting Materials | N/A | GPA and Baker | N/A | MEETING: Minutes and agenda for Agency Field Tour --> Discussion of updates, issues, and concerns with Grand Parkway to date. |
| | Click HERE to View Document | | | | | | |
| 306 | AR007894-AR007904 | 6/15/2001 | Phone Call | L. May | Baker | S. Victor/PBS&J, R. Luketic/Baker | PHONE CALLS From: L. May/Baker To: PBS&J, R. Luketic/Baker RE: Reviewing cultural resource impact matrix w/ PBS&J to confirm impacts/historic sites and update cultural resource maps (PDFs). Cc: N/A A/E: E-mail from Baker to PBS&J transmitting the cultural impact matrix (including impacts to potential historic sites/century farms and alignment resource inventory). Phone call from PBS&J to Baker indicating update of cultural resource mapping |
| | Click HERE to View Document | | | | | | |
| 307 | AR007905-AR007907 | 6/15/2001 | Phone Call | S. Victor | PBS&J | R. Luketic/Baker | PHONE CALL From: PBS&J To: Baker RE: Mapping for TxDOT Cultural Resources --> Maps will be updated with new information and uploaded on the MPWR site. Cc: N/A A/E: N/A |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | With/Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 308 | AR007908-AR007921 | 6/28/2001 | Letter | R. Fishman | Baker | K. Stanley/USACE, P. Alba/TAMU-Permitting, M. Fisher, L. Lyfle/TNRCC (TCEQ), J. Mack, T. Palacios, L. Gibbons, G. Johnson/FHWA, J. Perales/TxDOT-ENV, S. Patterson/TxDOT-HOU, D. Lueckenhoff/EPA, A. Sipocz, T. Hollingsworth/TPWD | FORM LETTER From: Baker To: USACE, TAMU, TNRCC (TCEQ), FHWA, TxDOT-ENV, TxDOT-HOU, EPA, TPWD RE: Soliciting additional comments from Resource Agency Workshop (listed at right). **Cc:** GPA, PBS&J, Brown & Gay Engineers, Community Awareness Services (CAS) **A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |
| 309 | AR007922-AR007959 | 7/2001 | Document/Report/Paper | N/A | EPA | N/A | REPORT: Fuel Sulfur Effects on Exhaust Emissions: Recommendations for Mobile 6 --> Describes EPA's effort to estimate relationships between fuel sulfur content and exhaust emissions of hydrocarbons, non-methane hydrocarbons, nitrogen oxides, and carbon monoxide as function of vehicle tech and vehicle emitter classification for gas-powered vehicles. |
| | **Click HERE to View Document** | | | | | | |
| 310 | AR007960-AR007990 | 7/2001 | Document/Report/Paper | R. Cervero | Department of City and Regional Planning; Institute of Urban and Regional Planning; University of California, Berkeley | N/A | REPORT: Road Expansion, Urban Growth, and Induced Travel: A Path Analysis --> Report claims that roadway investments create new travel and therefore fail to relieve traffic congestion (known as induced demand), which has thwarted road development in the U.S. and abroad. |
| | **Click HERE to View Document** | | | | | | |
| 311 | AR007991-AR007995 | 7/2001 | Newsletter | N/A | North Harris County Regional Water Authority | N/A | NEWSLETTER: WaterLines Newsletter --> Various articles discussing regional water issues, upcoming Water Authority Town Hall and public meetings, water resource updates, community water use information. Front page securing water for the future, groundwater primer. |
| | **Click HERE to View Document** | | | | | | |
| 312 | AR007996-AR007997 | 7/3/2001 | E-mail | B. Reed | TxDOT-ENV | S. Victor/PBS&J | E-MAIL From: TxDOT-ENV To: PBS&J RE: Decision has not been made on submitting E/F/G separately to SHPO yet. **Cc:** N/A **A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---------|---------------|----------|----------|-----------------|--------------|------------------------|------------------------------------------------------------------------|
| 313 | AR007998-AR008001 | 7/5/2001 | Memo | D. Noble | TxDOT-ENV | District Engineers | MEMO From: TxDOT-ENV To: District Engineers RE: Guidance on Purpose and Need in accordance to the NEPA process. (Referenced in Segment E FEIS, Volume II, Section 9) **Cc:** N/A **A/E:** N/A |
| | Click HERE to View Document | | | | | | |
| 314 | AR008002-AR008017 | 7/17/2001 | Meeting Materials | N/A | EPA | N/A | MEETING: EPA Workshop to discuss EIS status, determining impacts to human and natural environments, secondary and cumulative impacts, and mitigation options at EPA-Region 6, Dallas, TX-4:00 p.m. **Cc:** N/A **A/E:** Sign-in sheet, PowerPoint presentation, e-mails dated 6/20/2001 and 6/29/2001 coordinating 7/17/2001 meeting |
| | Click HERE to View Document | | | | | | |
| 315 | AR008018-AR008025 | 7/31/2001 | Meeting Materials | N/A | GPA | N/A | MEETING: Resource Agency Workshop and Field Tour to update and discuss project status for the Grand Parkway, drive through the project area to determine alternatives and obtain comments from the agencies. **Cc:** N/A **A/E:** Agenda, and sign-in sheet. |
| | Click HERE to View Document | | | | | | |
| 316 | AR008026-AR008036 | 8/2001 | Electronic Media | N/A | Baker | N/A | CD: Grand Parkway, Segments E/F/G boards used for 2001 workshops to show preliminary alignments in each segment (Reaches 1 through 12). |
| | Click HERE to View Document | | | | | | |
| 317 | AR008037-AR008038 | 8/2001 | Map/ Graphic | N/A | Baker | N/A | MAP: Grand Parkway, Segments E/F/G overall mapboard used for 2001 workshops to show preliminary alignments and all Alternative Corridors. |
| | Click HERE to View Document | | | | | | |
| 318 | AR008039-AR008040 | 8/2001 | Map/ Graphic | N/A | Baker | N/A | MAP: Grand Parkway, Segments E/F/G overall mapboard used for 2001 workshops to show preliminary alignments and Preferred Alternative Corridor. |
| | Click HERE to View Document | | | | | | |
| 319 | AR008041-AR008043 | 8/9/2001 | Public Comment | T. Fuller | Sierra Club | D. Gornet/GPA | LETTER From: Sierra Club To: GPA RE: Request on behalf of Sierra Club for adequate public involvement and availability to free copies of the DEIS for the public. **Cc:** N/A **A/E:** N/A |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description / Cc: (if appl.) ** / Attachments/Encl (A/B); (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 320 | AR008044-AR008055 | 8/9/2001 | Letter | R. Fishman | Baker | R. Sterry/GPA | LETTER From: Baker To: GPA RE: Transmittal of maps to forward to T. Fuller at the request of the Sierra Club (see Document 319, a second set was sent to Judge R. Eckels). Cc: N/A A/E: N/A |
| 321 | AR008056-AR008067 | 8/21/2001 | Letter | D. Gomet | GPA | Commissioner S. Radack/Houston Precinct 3 | LETTER From: GPA To: Houston Precinct 3 RE: To assist in being better informed for response to public comments, submittal of four aerial maps in regards to the Grand Parkway study area. Cc: N/A A/E: Aerial maps for Segments E/F/G |
| 322 | AR008068-AR008069 | 8/28/2001 | Letter | R. Sterry | GPA | J. Mack/FHWA | LETTER From: GPA To: FHWA RE: DEIS review time extension for Segments E/F-1/F-2/G from 45 days to 180-days requested by Sierra Club and USOS. The decision was made to extend to 90-days. GPA requests concurrence by letter so that Sierra Club and USOS can be notified of extension before the DEISs are released for public review (see Document 325 for response). Cc: J. Darden/TxDOT-HOU, K. Bohuslav/ TxDOT-ENV, L. Gibbons/FHWA, R. Fishman/Baker, D. Gomet/GPA A/E: N/A |
| 323 | AR008070-AR008072 | 9/17/2001 | Phone Call | S. Victor | PBS&J | B. Reed/TxDOT-ENV | PHONE CALL From: PBS&J To: TxDOT-ENV RE: Coordination on archeology sites to prepare E/F/G maps for submittal to THC. Cc: N/A A/E: Notes documenting additional coordination on maps (10/22/2001) |
| 324 | AR008073-AR008074 | 9/19/2001 | Letter | L. Lathem (for M. Stahman) | PBS&J | B. Ortego/TPWD | LETTER From: PBS&J To: TPWD RE: TxDOT requesting TPWD concurrence, in coordination with USFWS, no portion of study area occurs within primary or secondary management zones for nesting. Cc: E. Erfling/USFWS, R. Fishman/Baker A/E: N/A |
| 325 | AR008075-AR008077 | 9/19/2001 | Letter | J. Mack | FHWA | R. Sterry/GPA | LETTER From: FHWA To: GPA RE: Approval of requested extension (see Document 322) of the review period for DEIS on Segments E, F-1, F-2, and G to 90-day review. Cc: D. Gomet/GPA, J. Darden/TxDOT-HOU, K. Bohuslav, T. Bruecherl/ TxDOT-ENV, R. Fishman/Baker A/E: N/A |

Click HERE to View Document

** Note: To, Cc, and Attachments will be listed if applicable
September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 326 | AR008078-AR008082 | 9/25/2001 | Fax | S. Mooney | Baker | D. Sherman, C. Bond, J. Morse/PBS&J | FAX From: Baker To: PBS&J RE: Transmittal of text for archeological HPAs to be used in Segment E, F-1, F-2, and G DEISs, and transmittal of matrix (table) based on GIS analysis for each Houston-PALM mapping unit. Cc: N/A A/E: Grand parkway E/F/G Probability Resource Inventory Table, reference source, and archeological HPA text for DEISs |
| | **Click HERE to View Document** | | | | | | |
| 327 | AR008083-AR008121 | 10/2001 | Other | N/A | Baker | N/A | Development of traffic/volume summary tables with 2025 Expert Panel data (Build and No-Build) dated 10/2001, 5/2002, 6/2002, 7/2002, and 8/2002. |
| | **Click HERE to View Document** | | | | | | |
| 328 | AR008122-AR008127 | 10/1/2001 | Meeting Materials | N/A | GPA | N/A | MEETING: Minutes of Resource Agency Workshop --> Arranged to update and discuss project status for Grand Parkway Segments E, F-1, F-2, and G and to obtain input from agencies. |
| | **Click HERE to View Document** | | | | | | |
| 329 | AR008128-AR008130 | 10/8/2001 | E-mail | M. Young-DoByns | Baker | R. Fishman/Baker | E-MAIL From: M. Young-DoByns/Baker To: R. Fishman/Baker RE: Grand Parkway Visual and Aesthetics --> Coordination for development of the visual and aesthetics section in Volume I of the DEISs for Segments E, F-1, F-2, and G with request for review of attached Volume II visual and aesthetics text. Cc: N/A A/E: Volume II, Section 3.19.1 Visual and Aesthetic Qualities section of the DES |
| | **Click HERE to View Document** | | | | | | |
| 330 | AR008131-AR008134 | 10/8/2001 | Letter | D. Gornet | GPA | Honorable T. Williams/TX State Representative | LETTER From: GPA To: TX State Representative RE: Transmittal of sheets that outline history of Grand Parkway and the activities/progress to present (10/2001). Summary of each quarter through years 2001 and 2002. Cc: N/A A/E: Map of Grand Parkway corridor |
| | **Click HERE to View Document** | | | | | | |
| 331 | AR008135-AR008141 | 10/9/2001 | E-mail | D. Williams | PBS&J | D. Millikan, A. Campbell/Baker | E-MAIL From: PBS&J To: Baker RE: SH 99 Grand Parkway E/F/G Progress Report and Invoice #9 --> Progress report outlines PBS&J's progress on project management, DEIS, mitigation plan, outreach, aerial photography, survey control, and drainage study tasks. Cc: G. Graham, B. Fisher, J. Gregory, K. Denton, J. Morse, M. Stahman/PBS&J A/E: N/A |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---------|---------------|----------|----------|-----------------|--------------|-----------------------|---------------------------------------------------------------------|
| 332 | AR008142-AR008145 | 10/10/2001 | Letter | D. Gomet | GPA | Honorable B. Callegari/TX House of Representatives | LETTER From: GPA To: TX House of Representatives RE: Transmittal of the map showing Grand Parkway study corridor, alternative routes analyzed, and the recommended preferred route. Also stated is the anticipated schedule for study process for Segment E document. Cc: N/A A/E: Map of Grand Parkway study corridor |
| | **Click HERE to View Document** | | | | | | |
| 333 | AR008146-AR008148 | 10/23/2001 | E-mail | S. Victor | PBS&J | J. Morse/PBS&J | E-MAIL From: S. Victor/PBS&J To: J. Morse/PBS&J RE: Exchange of e-mails among S. Patterson, J. Morse, S. Victor, and B. Reed providing an update and coordinating identification of historic structures. Cc: D. Sherman/PBS&J; S. Mooney/Baker A/E: Follow-up e-mail from S. Victor/PBS&J to B. Reed/TxDOT-ENV (10/23/2001) --> Additional coordination on historic sites |
| | **Click HERE to View Document** | | | | | | |
| 334 | AR008149-AR008152 | 10/23/2001 | E-mail | R. McDonald | Baker | R. Fishman/Baker | E-MAIL From: R. McDonald/Baker To: R. Fishman/Baker RE: Grand Parkway Mapping --> Discussion of status of surveying, mapping, and re-flights of Segments E, F-1, F-2, and G. Segment E was ready to be mapped, ADS started aerial triangulation on F-1, and work didn't start on F-2 or G until reflights were received. Cc: N/A A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 335 | AR008153-AR008154 | 10/24/2001 | E-mail | R. Fishman | Baker | J. Morse/PBS&J | E-MAIL From: Baker To: PBS&J RE: EFG Schematic File --> Response to request of providing the latest schematic for Segment E and inclusion of information needed to finalize the noise and air sections (minus traffic). Cc: A. Kuchta, D. Millikan/Baker A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 336 | AR008155-AR008158 | 10/24/2001 | E-mail | J. Morse | PBS&J | R. Fishman/Baker | E-MAIL From: PBS&J To: Baker RE: EFG Prime Farmland Soils --> Coordination of revising prime farmland soils text and graphics based on current aerial photography and internal reviews. Cc: N/A A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 337 | AR008159-AR008161 | 10/24/2001 | E-mail | J. Knesek | PBS&J | D. Gomet, R. Sterry/GPA | E-MAIL From: PBS&J To: GPA RE: Coordination of noise modeling with travel speeds ranging from 54 to 64 mph based on the link and length and the congested travel times. Cc: N/A A/E: N/A |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 338 | AR008162-AR008165 | 10/25/2001 | E-mail | S. Mooney | Baker | J. Morse, D. Sherman/PBS&J, R. Fishman/Baker | E-MAIL  From: S. Mooney/Baker  To: PBS&J, R. Fishman/Baker  RE: Transmittal of Baker comments on Grand Parkway Antiquities Permits --> Based on past permitting, Baker provided suggested revisions to Segment E, F-1, F-2, and G permits. These comments were also sent via FedEx (letter of transmittal included). Cc:  N/A A/E:  Baker comments on E/F/G permits, letter of transmittal (10/25/2001) |
| | **Click HERE to View Document** | | | | | | |
| 339 | AR008166-AR008181 | 10/26/2001 | Letter | R. Fishman | Baker | R. Sterry/GPA; K. Stanley/USACE; E. Erfling/USFWS; J. Mack/FHWA | LETTERS  From: Baker  To: GPA, USACE, USFWS, FHWA  RE: Transmittal of final Grand Parkway meeting minutes from for 6/14/01, 7/31/01, and 10/1/01 agency coordination meetings. Cc:  N/A A/E:  Agency coordination meeting minutes for 6/14/01, 7/31/01, and 10/1/01 |
| | **Click HERE to View Document** | | | | | | |
| 340 | AR008182-AR008186 | 10/31/2001 | Other | N/A | USFWS | N/A | Federally-listed threatened and endangered species of Texas --> County by county list of species available to USFWS. |
| | **Click HERE to View Document** | | | | | | |
| 341 | AR008187-AR008200 | 11/1/2001 | Other | N/A | GPA | THC-State Agency for Historic Preservation | Antiquities Permit Application-Archeology (Written by principal investigator D. Sherman/PBS&J). Cc:  N/A A/E:  Scope of Work for Phase I ARCH Survey of Segment E of the Grand Parkway |
| | **Click HERE to View Document** | | | | | | |
| 342 | AR008201-AR8202 | 11/2/2001 | Phone Call | S. Victor | PBS&J | B. Reed/PBS&J | PHONE CALL  From: S. Victor/PBS&J  To: B. Reed/PBS&J  RE: Status on NRHP elgibility, moving of Addicks Church in the 1940s, and requirements for coordination with THC. Cc:  N/A A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 343 | AR008203-AR008204 | 11/7/2001 | Letter | R. Fishman | Baker | D. Gornet, R. Sterry/GPA | LETTER  From: Baker  To: GPA  RE: Updated schedule for DEIS/FEIS release for Segments E, F-1, F-2, and G and public hearing projected dates. Cc:  N/A A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description / Cc: (if appl.) ** / Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 344 | AR008205-AR008207 | 11/15/2001 | E-mail | S. Victor | PBS&J | J. Morse/PBS&J, R. Fishman, S. Mooney/Baker | E-MAIL From: S. Victor/PBS&J To: J. Morse/PBS&J, Baker RE: E/F/G EISs will be reviewed separately and have separate CSJ numbers.  A master summary or cover letter is suggested to give reviewer a bigger picture.  Information still pending on Segment G's alternative.<br><br>Cc:  N/A<br>A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 345 | AR008208-AR008212 | 11/27/2001 | Letter | R. Sterry | GPA | G. Trietsch/TxDOT-HOU | LETTER From: GPA  To: TxDOT-HOU RE: Draft scopes of work and Antiquities Permit Applications for upcoming archeology surveys for review and comment.<br><br>Cc:  D. Gornet/GPA<br>A/E:  Segment E Antiquities Permit Application |
| | **Click HERE to View Document** | | | | | | |
| 346 | AR008213-AR008249 | 12/2001 | Document/ Report/ Paper | N/A | PBS&J | N/A | REPORT: Architectural Resources of the Proposed Grand Parkway Project Segments E, F-1, F-2, and G Harris and Montgomery Counties (Document No. 010405) --> Presents documentation for potentially historic architectural sites identified within the APE of Segments E/F/G. |
| | **Click HERE to View Document** | | | | | | |
| 347 | AR008250-AR008251 | 12/10/2001 | Meeting Materials | S. Victor | PBS&J | B. Reed/TxDOT-ENV | MEETING: Discussion of recently delivered technical report with new site tables and maps to be reviewed by TxDOT.<br><br>Cc:  N/A<br>A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 348 | AR008252-AR008253 | 12/21/2001 | Memo | C. Chen | Baker | A. Cao, E. George, R. Fishman/Baker | MEMO From: C. Chen/Baker  To: A. Cao, E. George, R. Fishman/Baker RE: Discrepancies between FEMA FIRMs and the 2000 floodway digital file provided by HCFCD (floodway area near South Mayde Creek defined differently) and interpretation to move forward.<br><br>Cc:  N/A<br>A/E:  Updated water resource/floodplains DEIS sections |
| | **Click HERE to View Document** | | | | | | |
| 349 | AR008254-AR008260 | 1/2002 | Article | N/A | Katy Prairie Conservancy | N/A | ARTICLE (Internet): "The Katy Prairie, History and Importance" --> Katy Prairie background and the importance of conserving it (retrieved from www.katyprairie.org/prairie.html) (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 350 | AR008261-AR008370 | 1/2002 | Document/ Report/ Paper | N/A | Transportation Research Board (TRB) | N/A | REPORT: NCHRP Report 466: Desk Reference for Estimating the Indirect Effects of Proposed Transportation Projects. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B); (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 351 | AR008371-AR008386 | 1/2002 | Other | N/A | TNRCC (TCEQ) | N/A | 2002 Texas Water Quality Inventory, Spring Creek, Segment 1008 of the San Jacinto River Basin (based on data from 3/1/96 to 2/28/01) --> from the confluence with the West Fork San Jacinto R. in Harris/Montgomery County to the most upstream crossing of Farm-to-Market Road (FM) 1736 in Waller County-TNRCC 2002b Texas Water Quality Assessment. |
| | Click HERE to View Document | | | | | | |
| 352 | AR008387-AR008396 | 1/2002 | Other | N/A | TNRCC (TCEQ) | N/A | 2002 Texas Water Quality Inventory, Cypress Creek, Segment 1009 of the San Jacinto River Basin (based on data from 3/1/96 to 2/28/01) --> from IH 45 to confluence with spring creek, SH 249 to IH 45, US 290 to SH 249, and Upper portion of segment to downstream of US 290.-TNRCC 2002b Texas Water Quality Assessment. |
| | Click HERE to View Document | | | | | | |
| 353 | AR008397-AR008404 | 1/1/2002 | Other | N/A | TNRCC (TCEQ) | N/A | 2002 Texas Water Quality Viewer for Segment 1009, Cypress Creek --> Queries generated for Segment 1009, Assessment for Cypress Creek (retrieved on http://gis.tnrcc.state.tx.us/website/inwpu2/viewer.htm). (Referenced in Segment E DEIS, Volume II, Section 8) |
| | Click HERE to View Document | | | | | | |
| 354 | AR008405-AR008406 | 1/9/2002 | E-mail | S. Victor | PBS&J | E. George/Baker | E-MAIL From: PBS&J To: Baker RE: Status on PBS&J tasks --> The scopes of work for archeological survey located at TxDOT-ENV and forwarded to SHPO to meet the request of different mapping. When SHPO sends notice of approval, the right-of-entry (ROE) letters will be assembled for E/F-1/F-2. Cc: J. Morse/PBS&J A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 355 | AR008407-AR008410 | 1/14/2002 | Letter | F.L. Oaks | THC | D. Sherman/PBS&J | LETTER From: THC To: PBS&J RE: Final Antiquities Permit Application from project review under the Antiquities Code of Texas Grand Parkway Segment E, Phase 1 Survey (Harris County, Permit No. 2772). Cc: N. Kenmotsu/TxDOT-ENV A/E: Texas Antiquities Committee Archeology Permit #2772 Application |
| | Click HERE to View Document | | | | | | |
| 356 | AR008411-AR008414 | 1/21/2002 | Fax | P. Prideaux | Baker | R. Fishman/Baker | FAX From: P. Prideaux/Baker To: R. Fishman/Baker RE: Faxed e-mail coordinating travel demand modeling methodology. H-GAC model used 6-lane facility - numbers need to be adjusted for 4-lane with discontinuous frontage roads. Cc: N/A A/E: Response fax from R. Fishman to P. Prideaux (1/22/2002) RE: Sending formal documentation that modeling should be for 4-lane (see Document 358). |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 357 | AR008415-AR008429 | 1/22/2002 | Letter | S. Victor | PBS&J | R. Fishman, S. Mooney/Baker | LETTER From: PBS&J To: Baker RE: Transmittal of approved Antiquities Permit Applications for archeology survey in Segments E/F/G. **Cc:** N/A **A/E:** THC cover letter (1/14/2002) with attached worry about commas if you're not sure about it or |
| | *Click HERE to View Document* | | | | | | |
| 358 | AR008430-AR008446 | 1/23/2002 | E-mail | P. Prideaux | Baker | R. Fishman/Baker | E-MAIL From: P. Prideaux/Baker To: R. Fishman/Baker RE: Formal documentation that the H-GAC traffic modeling used a 6-lane facility. Grand Parkway is expected to be a 4-lane facility with discontinuous frontage roads. ADT, LOM, and VHT may be affected. **Cc:** L. Parkins, Z. Harris/Baker **A/E:** Demographic comparison table and graphic (4/5/2001) |
| | *Click HERE to View Document* | | | | | | |
| 359 | AR008447-AR008448 | 1/31/2002 | Letter | R. Sterry | GPA | G. Trietsch, ATTN: S. Cooper/TxDOT-HOU | LETTER From: GPA To: TxDOT-HOU RE: Transmittal of the DEIS for Segment E for review and comment and notification that copies were delivered to TxDOT-ENV on 2/4/02 for concurrent review. **Cc:** D. Gomel/GPA **A/E:** N/A |
| | *Click HERE to View Document* | | | | | | |
| 360 | AR008449-AR008450 | 1/31/2002 | Letter | R. Sterry | GPA | D. Noble, ATTN: J. Walton/TxDOT-ENV | LETTER From: GPA To: TxDOT-ENV RE: Transmittal of the DEIS for Segment E for review and comment and notification that copies were delivered to TxDOT-HOU on 1/31/02 for concurrent review. **Cc:** D. Gomel/GPA **A/E:** N/A |
| | *Click HERE to View Document* | | | | | | |
| 361 | AR008451-AR008452 | 2/4/2002 | Letter | R. Fishman | Baker | B. Arroyave/Brown & Gay Engineers | LETTER From: Baker To: Brown & Gay Engineers RE: Transmittal of preliminary Segment E DEIS with explanation of the three-volume layout for agency review and comment (see Document 610 for agency DEIS comments and consultant responses). **Cc:** N/A **A/E:** N/A |
| | *Click HERE to View Document* | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B); (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 362 | AR008453-AR008482 | 2/8/2002 | Meeting Materials | D. Gornet | GPA | N/A | MEETING: Printout of PowerPoint presentation video and narrative script for meeting 2/8/2002 in Austin.<br><br>Attendees: D. Lueckenhoff/EPA; N. Vanikar, L Gibbons, M Leary, G. Johnson, J. Mack/FHWA; T. Bruechert, N. King, D. Neal, A. Bettis, S. McClenahan, M. Neeley, J. Walton, C. Bell, W. Young/TxDOT-ENV; S. Cooper, S. Patterson/TxDOT-HOU; D. Gornet, R. Sterry/GPA; D. Millikan, R. Fishman/Baker |
| | **Click HERE to View Document** | | | | | | |
| 363 | AR008483-AR008485 | 2/13/2002 | Letter | D. Gornet | GPA | A. Clark/H-GAC | LETTER From: GPA To: H-GAC RE: Secondary Development Analysis --> Explanation that secondary impacts will be included in the paper while cumulative impacts will be addressed in the DEIS and written confirmation requested from H-GAC on the explained process, participation in the Expert Panel, and confirmation that H-GAC has reviewed the results.<br><br>**Cc:** N/A<br>**A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |
| 364 | AR008486-AR008487 | 2/26/2002 | Map/ Graphic | N/A | Baker | N/A | MAP: Major thoroughfare plan for Spring Cypress Road and Peek Road in Grand Parkway, Segment E study area. |
| | **Click HERE to View Document** | | | | | | |
| 365 | AR008488-AR008514 | 3/6/2002 | Memo | R. Sterry | GPA | File | MEMO From: GPA To: File RE: FHWA Site Visit Summary and Status for Grand Parkway, Segments E/F/G on 3/6/2002 --> Includes exhibits of study area and tables of resource inventory.<br><br>Attendees: G. Johnson, C. Rumancik/FHWA Austin; L. Amidon/FHWA Atlanta; R. Fishman/Baker; D. Gornet, R. Sterry/GPA.<br><br>**Cc:** N/A<br>**A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |
| 366 | AR008515-AR008516 | 3/26/2002 | Phone Call | S. Victor | PBS&J | B. Reed/TxDOT-ENV | PHONE CALL From: PBS&J To: TxDOT-ENV RE: Coordination with TxDOT on conclusions in letter to SHPO.<br><br>**Cc:** N/A<br>**A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 367 | AR008517-AR008518 | 3/27/2002 | Letter | C. Bell | TxDOT-ENV | B. Brinkman/THC | LETTER From: TxDOT-ENV To: THC RE: Initiating coordination with THC regarding the National Register eligibility of three resources within the proposed Grand Parkway Segments E, F-1, F-2, and G. **Cc:** S. Cooper/TxDOT-HOU; J. Walton/TxDOT-ENV **A/E:** N/A |
| | Click HERE to View Document | | | | | | |
| 368 | AR008519-AR008547 | 3/27/2002 | Meeting Materials | N/A | GPA | N/A | MEETING: Minutes of Grand Parkway Segments E, F-1, F-2, and G EPA - Region 6 meeting --> Overview of progress to date, study process, constraints mapping and impact matrix, EIS status and EPA questions and concerns. Attendees: T. Palacios, L. Gibbons, G. Johnson/FHWA; N. Sears, G. Donaldson, M. Jansky/EPA; G. Green/HCFCD; D. Gornet, R. Sterry/GPA; M. Hegarty, R. Fishman/Baker; M. Stahman/PBS&J **Cc:** N/A **A/E:** Agenda, sign-in sheet, DEIS/FEIS schedule, presentation on Segments E/F/G |
| | Click HERE to View Document | | | | | | |
| 369 | AR008548-AR008555 | 4/2002 | Other | N/A | TNRCC (TCEQ) | N/A | Texas Water Quality Inventory, 2000, Volume I: Surface Water, Groundwater, and Finished Drinking Water Assessments, and Water Quality Management Programs --> Extracted pages regarding San Jacinto River Basin Narrative Summary from the Volume I report. |
| | Click HERE to View Document | | | | | | |
| 370 | AR008556-AR008558 | 4/1/2002 | E-mail | B. Schaffer | PBS&J | S. Victor/PBS&J | E-MAIL From: B. Schaffer/PBS&J To: S. Victor/PBS&J RE: West Houston Land Development and access request for Segment E follow-up and statement to list as "not accessible" until further notice is provided due to difficulties of obtaining access to property. **Cc:** G. Graham, D. Shimel, J. Fulmer, J. Morse **A/E:** Exchange of e-mails between Baker and PBS&J discussing access request to West Houston Land Development |
| | Click HERE to View Document | | | | | | |
| 371 | AR008559-AR008562 | 4/5/2002 | E-mail | A. Bettis | TxDOT-ENV | S. Victor/PBS&J | E-MAIL From: TxDOT-ENV To: PBS&J RE: Notification of forthcoming maps with PALM data, selected alignment, and recorded archeology sites and response to TxDOT DEIS comment that there are no recorded archeological sites in Segments E ROW.  Alignment changes are expected and information will be updated. **Cc:** N/A **A/E:** Mailed letter from PBS&J to TxDOT (4/5/2002) with latest PALM data, recommended alignment, and recorded archeological sites in or near ROW. |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | With/ Source | From/ Author(s) | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/B); (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 372 | AR008563-AR008567<br><br>Click HERE to View Document | 4/9/2002 | E-mail | Baker | S. Mooney | L. Wilkenson, R. Fishman/Baker | E-MAIL RE: Cultural Chronology Edits --> An exchange of Baker e-mails in response to Segment E cultural chronology comments on the Draft DEIS from A. Betts/TxDOT-ENV requesting the removal of prehistoric cultural chronology from Volumes I and II to be put in a technical document.<br>Cc: E. Foster, J. Morse, S. Victor/PBS&J<br>A/E: Phone call report with A. Betts/TxDOT-ENV |
| 373 | AR008568-AR008569<br><br>Click HERE to View Document | 4/15/2002 | Letter | Baker | R. Fishman | D. Gornet/GPA | LETTER From: Baker To: GPA<br>RE: Transmittal of preliminary Segment E DEIS with explanation of the three-volume layout for agency review and comment<br>Cc: N/A<br>A/E: (See Document 610 for agency DEIS comments and consultant responses). |
| 374 | AR008570-AR008571<br><br>Click HERE to View Document | 4/25/2002 | Letter | THC | L. Oaks | C. Bell/TxDOT-ENV | LETTER From: THC To: TxDOT-ENV<br>RE: Project review of cultural resources under Section 106 of the National Historic Preservation Act of 1966 for the proposed Grand Parkway, Segments E, F-1, F-2, and G.<br>Cc: A. Davis/Harris County Historical Commission<br>A/E: N/A |
| 375 | AR008572-AR008574<br><br>Click HERE to View Document | 4/26/2002 | E-mail | Brown & Gay Engineers | B. Arroyave | D. Gornet/GPA, R. Fishman/Baker | E-MAIL From: Brown & Gay Engineers To: GPA, Baker<br>RE: Updated construction costs for Segments C, E, F-1, F-2, and G with the assumption that each segment is constructed as a four-lane freeway.<br>Cc: C. Cotter, J. Ellison, M. Brannen/Brown & Gay Engineers<br>A/E: N/A |
| 376 | AR008575-AR008576<br><br>Click HERE to View Document | 4/26/2002 | Letter | TxDOT-ENV | D. Noble | C.D. Reagan/FHWA | LETTER From: TxDOT-ENV To: FHWA<br>RE: Transmittal of Segment E DEIS for preliminary review prior to circulation/distribution.<br>Cc: Houston District, Turner, Collie, & Braden, FSB, R. Sterry/GPA<br>A/E: N/A |
| 377 | AR008577-AR008585<br><br>Click HERE to View Document | 5/2002 | Newsletter | NHCRWA | N/A | N/A | NEWSLETTER: Water Lines Newsletter --> Various articles discussing regional water issues, upcoming Water Authority Town Hall and public meetings, water resource updates, community water use information. |
| 378 | AR008586-AR008587<br><br>Click HERE to View Document | 5/9/2002 | E-mail | Baker | P. Prideaux | R. Fishman/Baker | E-MAIL From: P. Prideaux/Baker To: R. Fishman/Baker<br>RE: Additional hours projected to revise H-GAC's traffic model and purpose and need.<br>Cc: Z. Harris/Baker<br>A/E: N/A |

** Note: To, Cc, and Attachments will be listed if applicable
September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | With/Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 379 | AR008588-AR008589 | 5/9/2002 | E-mail | J. Morse | PBS&J | B. Arroyave/Brown & Gay Engineers | E-MAIL From: PBS&J To: Brown & Gay Engineers RE: Segment E West Houston Land Development Property Access --> Notification that written permission from G. Perryman to enter the West Houston Land Development (Melastar) property for archeological surveys had been received. Cc: G. Graham, J. Fulmer, S. Perkins/PBS&J; R. Fishman/Baker; R. Sterry/GPA A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 380 | AR008590-AR008591 | 5/14/2002 | Letter | R. Sterry | GPA | M. Leary/FHWA | LETTER From: GPA To: FHWA RE: Transmittal of DEIS for Segment E of the Grand Parkway for forward to EPA for review and comment. Cc: D. Noble/TxDOT-ENV, P. Henry/TxDOT-HOU A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 381 | AR008592-AR008593 | 5/24/2002 | Letter | J. Mack | FHWA | R. Lawrence/EPA | LETTER From: FHWA To: EPA RE: Transmittal of Grand Parkway, Segment E Preliminary DEIS for agency review and comment. Cc: N/A A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 382 | AR008594-AR008596 | 5/29/2002 | E-mail | J. Knesek | PBS&J | Z. Harris/Baker | E-MAIL From: PBS&J To: Baker RE: Notification that H-GAC has modified their model; some Grand Parkway traffic numbers are to be revised. Cc: R. Fishman/Baker A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 383 | AR008597-AR008614 | 6/2002 | Document/ Report/ Paper | N/A | TNRCC (TCEQ) | N/A | REPORT: State of the Texas Environment Strategic Plan fiscal years (FY) 2003-2007 Volume 2- Chapter 1 --> Air Quality Strategic Plan. |
| | Click HERE to View Document | | | | | | |
| 384 | AR008615-AR008655 | 6/2002 | Document/ Report/ Paper | N/A | FEMA/HCTRA | N/A | REPORT: Off the Charts --> Public report documenting the damage, relief, and recovery from tropical storm Allison. This report is a product of the Tropical Storm Allison Recovery Project. |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---------|---------------|----------|----------|-----------------|--------------|------------------------|--------------------------------------------------------------------|
| 385 | AR008656- AR008677 | 7/12/2002 | Meeting Materials | N/A | PBS&J | N/A | MEETING: Corridor Coalition/South Montgomery County Woodlands Chamber of Commerce --> Meeting purpose was to bring leadership individuals together from the private and public sectors in north and south Montgomery County and North Harris County to work toward common goals of growth and opportunity. |
| | | | | | | | Attendees: B. Carpenter/TXU Communications; R. Bourbeau/Economic Development Partnership; M. Deison/Bagget, Gordon, & Deison; P. Frederiksen/City of Shenandoah; K. Hoylman/South Montgomery County Woodlands Chamber; C. Lonon/City of Conroe; J. Michels/City of Oak Ridge North; G. Montgomery/Montgomery & Associates; W. O'Neil, W. Holmes/Gibane Building Company; F. Robinson, S. Sumner/Town Center Improvement District; B. Sadler/Montgomery County Government; L. Laughter/NHMCCD; S. Darsey/Greater Conroe/Lake Conroe Chamber of Commerce; C. Cotter/Brown & Gay; B. Stouf/Woodland Operating Company; D. Gomel/GPA |
| | | | | | | | Cc:  N/A |
| | | | | | | | A/E:  County Census population data, Census population projections from 1995 to 2025 for TX, "The Road Ahead" report on transportation innovations and funding options |
| **Click HERE to View Document** | | | | | | | |
| 386 | AR008678- AR008683 | 7/18/2002 | Letter | J. Mack | FHWA | D. Noble/TxDOT-ENV | LETTER From: FHWA  To: TxDOT-ENV RE: EPA comments on preliminary DEIS for Segment E from early involvement. |
| | | | | | | | Cc:  N/A |
| | | | | | | | A/E:  Comments from EPA on Preliminary Segment E DEIS |
| **Click HERE to View Document** | | | | | | | |
| 387 | AR008684- AR008695 | 7/18/2002 | Letter | J. Mack | FHWA | D. Noble/TxDOT-ENV | LETTER From: FHWA  To: TxDOT-ENV RE: FHWA comments on Segment E Preliminary DEIS --> Copy was also sent to Southern Resource Center Legal staff for review and no comment received to date. |
| | | | | | | | Cc:  T. Bruechert, S. Cooper, J. Walton/TxDOT-ENV; R. Sterry/GPA |
| | | | | | | | A/E:  Grand Parkway Segment E Comments from FHWA |
| **Click HERE to View Document** | | | | | | | |
| 388 | AR008696- AR008698 | 7/23/2002 | E-mail | C. Moore | PBS&J | R. Fishman/Baker | E-MAIL From: PBS&J  To: Baker RE: Determining release schedule for 2000 Census data and estimates for approximate hours needed to update population, ethnicity, income, single-family homes, persons per household, and poverty status data by county for Volumes I and II of Segments E, F-1, F-2, and G. |
| | | | | | | | Cc:  N/A |
| | | | | | | | A/E:  N/A |
| **Click HERE to View Document** | | | | | | | |
| 389 | AR008699- AR008700 | 7/23/2002 | Letter | R. Sterry | GPA | K. Stanley/USACE | LETTER From: GPA  To: USACE RE: Transmittal of Grand Parkway, Segment E Preliminary DEIS for agency review and comment |
| | | | | | | | Cc:  R. Fishman/Baker |
| | | | | | | | A/E:  N/A |
| **Click HERE to View Document** | | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 390 | AR008701-AR008715 | 7/29/2002 | Letter | G. Johnson | FHWA | M. Bullock/Alabama-Coushatta Tribe of Texas | LETTER From: FHWA To: Alabama-Coushatta Tribe of Texas RE: Historic area of interest to the tribe and Houston District Projects needing Tribal Coordination. Cc: N/A A/E: List of Project undertakings needing Tribal coordination |
| | *Click HERE to View Document* | | | | | | |
| 391 | AR008716-AR008721 | 8/13/2002 | E-mail | C.P. Lam | H-GAC | J. Knesek/PBS&J, Z. Harris, P. Prideaux/Baker | E-MAIL From: H-GAC To: PBS&J, Baker RE: Coordination with H-GAC on modifications on the H-GAC traffic model with attached table showing differences. Cc: N/A A/E: Section 4.8.1 of Segment E DEIS |
| | *Click HERE to View Document* | | | | | | |
| 392 | AR008722-AR008724 | 8/15/2002 | Fax | R. Fishman | Baker | K. Goldsmith/PBS&J | FAX From: Baker To: PBS&J RE: Transmittal of Grand Parkway Air Quality per e-mail discussion. Cc: N/A A/E: N/A |
| | *Click HERE to View Document* | | | | | | |
| 393 | AR008725-AR008730 | 8/15/2002 | Letter | F.L. Oaks | THC | D. Sherman/PBS&J | LETTER From: THC To: PBS&J RE: Project Review Under the Antiquities Code of Texas Change in Principal Investigator: Segments E-F-1, F-2, and G, Texas Antiquities Permits 2769, 2770, 2771, and 2772 --> Presents comments of the Executive Director of THC in regards to changing the principal investigator on the permits. Cc: J. Fulmer/PBS&J A/E: Archeology Permit #2769, 2770, 2771, 2772 |
| | *Click HERE to View Document* | | | | | | |
| 394 | AR008731-AR008790 | 8/22/2002 | Letter | R. Fishman | Baker | GPA | LETTER From: Baker To: GPA RE: Transmittal of the 2022 MTP/2002-2004 TIP open house and public hearing meeting materials and comments (held on 4/17/2002 at H-GAC) Cc: N/A A/E: Attendance sign-in sheet, public comment sign up, transcripts of 4/17/2002 verbal comments, written comments, and summary of public hearing. |
| | *Click HERE to View Document* | | | | | | |
| 395 | AR008791-AR008797 | 9/5/2002 | Article | Texas Environmental Profiles | TCEQ | N/A | ARTICLE (Internet): "Causes and Sources of Surface Water Pollution" (2002), RE: Discussion that major causes of pollution in surface water in TX are elevated levels of bacteria, low dissolved oxygen, metals or other toxics (retrieved on http://www.texasep.org/html/wql/wql_2sfc.html). Cc: N/A A/E: Article, "Ground Water Quality," Discusses groundwater vulnerability to contamination from a variety of sources |
| | *Click HERE to View Document* | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 396 | AR008798- AR008851 | 10/1/2002 | Other | N/A | TCEQ | N/A | 2002 Water Quality Inventory for Texas 303(d) List (SegID: 0101A- SegID: 2501) --> Lists parameters (pollutants) and categories for each body of water in Texas. |
| | *Click HERE to View Document* | | | | | | |
| 397 | AR008852- AR008854 | 10/17/2002 | E-mail | C. Moore | PBS&J | L. Wilkinson/Baker | E-MAIL From: PBS&J To: Baker RE: Segment E/F-1/F-2/G EJ Index Maps --> Relayed that G. Carney of EPA, Region 6 may be able to produce EJ maps from the 2000 Census formal request from FHWA since it is an update. Cc: J. Morse/PBS&J A/E: N/A |
| | *Click HERE to View Document* | | | | | | |
| 398 | AR008855- AR008857 | 10/29/2002 | E-mail | L. Gibbons | FHWA | G. Johnson/FHWA | E-MAIL From: L. Gibbons/FHWA To: G. Johnson/FHWA RE: Transmittal of e-mail documenting USACE coordination on Segment E/F/G status and scheduling of field tour. Requested whether USACE accepted invitation to be a Cooperating Agency (see Document218 for acceptance) Cc: N/A A/E: E-mail RE: USACE coordination and cooperating agency acceptance |
| | *Click HERE to View Document* | | | | | | |
| 399 | AR008858- AR008896 | 11/1/2002 | Meeting Materials | N/A | GPA | N/A | MEETING (with USACE): Summary and status of the Grand Parkway-Segments E, F-1, F-2, and G, review of exhibits, DEIS introduction . Handouts, exhibits, etc. Attendees: USACE, GPA, Baker, PBS&J, Brown & Gay, CAS |
| | *Click HERE to View Document* | | | | | | |
| 400 | AR008897- AR008903 | 11/14/2002 | Notice | N/A | Federal Register | N/A | NOTICE: Federal Register, Volume 67, No. 220, pp. 68941-68944 --> 40 CFR Part 52, Approval and promulgation of implementation plans, environmental speed limit revision, voluntary mobile emission reduction commitment for the Houston-Galveston Ozone Nonattainment Area - Final Rule. |
| | *Click HERE to View Document* | | | | | | |
| 401 | AR008904- AR008907 | 11/19/2002 | Website | N/A | H-GAC | N/A | WEBSITE: Safety in Northwest Harris County, 1999 - 2001 --> Lists location and number of crashes per road location. (retrieved from http://www.h-gac.com/taq/planning/documents/Safety%20in%20Northwest%20Harris%20County,1999%20to%202001.pdf) |
| | *Click HERE to View Document* | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 402 | AR008908-AR008922 | 11/20/2002 | Letter | R. Fishman | Baker | A. Clark/H-GAC | LETTER From: Baker To: H-GAC RE: Transmittal of 11/2002 Congestion Mitigation Analysis (CMA) for Segments E, F, and G for review and comment. (Located in Segment E DEIS, Volume III, Appendix E) Cc: D. Gornet, L. Gibbons/FHWA; M. Onuogo/H-GAC; C. Nixon/TxDOT-HOU; B. Arroyave/Brown & Gay Engineers; G. Graham/PBS&J A/E: 11/2002 CMA |
| | **Click HERE to View Document** | | | | | | |
| 403 | AR008923-AR008932 | 12/26/2002 | Letter | N/A | USACE | N/A | Regulatory Guidance Letter RE: Guidance on compensatory mitigation projects for aquatic resource impacts under the Corps Regulatory Program pursuant to Section 404 of the Clean Water Act and Section 10 of the Rivers and Harbors Act of 1899. (Located in Appendix B of Segment E DEIS and FEIS) |
| | **Click HERE to View Document** | | | | | | |
| 404 | AR008933-AR008935 | 1/2003 | Article | N/A | Katy-Cypress Wetlands Mitigation Bank | N/A | ARTICLE (Internet): "Katy-Cypress Wetlands Mitigation Bank" --> Article describing the cycle of water saturation and dryness each year for Katy-Cypress Wetlands Mitigation Bank Wetland Evolution (retrieved from www.kcwetlands.com/photo.htm) |
| | **Click HERE to View Document** | | | | | | |
| 405 | AR008936-AR008939 | 1/2003 | Website | N/A | West Houston Association | N/A | WEBSITE: West Houston Demographic and Development Information RE: West Houston area population and housing profile (retrieved on www.westhouston.org/data.htm) (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 406 | AR008940-AR009025 | 1/1/2003 | Document/ Report/ Paper | N/A | West Houston Association | N/A | REPORT: West Houston Demographics and Development Trends, 2003 --> Report on population and employment projections; resident profiles, industrial, retail, and residential developments, office space, and business park developments. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 407 | AR009026-AR009027 | 1/14/2003 | Memo | R. Sterry | GPA | Grand Parkway Files | MEMO From: GPA To: Files RE: Grand Parkway tolling options and resulting traffic model revisions discussed with FHWA via conference call. Cc: M. Leary, G. Johnson, G. Heilmann/FHWA A/E: N/A |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | With/Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 408 | AR00928-AR009029 | 1/16/2003 | Other | J. Mack, D. Noble | FHWA, TxDOT-ENV | N/A | Grand Parkway Segment E signature page for DEIS signed on 1/16/03 (see Document.411 for full DEIS). |
| | **Click HERE to View Document** | | | | | | |
| 409 | AR009030-AR009031 | 1/28/2003 | E-mail | R. Sterry | GPA | D. Gomet, D. Schneider/GPA; R. Fishman/Baker; J. Walton/TxDOT-ENV; C. Rollins, L. Olenius/TxDOT-HOU; G. Johnson/FHWA | E-MAIL From: GPA To: Baker, TxDOT-ENV, TxDOT-HOU, FHWA, GPA (D. Gomet, D. Schneider) RE: Publication of Segment E NOA scheduled to be printed in the Texas and Federal Registers on 2/14/2003 with the Public Hearing scheduled for March 25, 2003.<br><br>**Cc:** N/A<br>**A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |
| 410 | AR009032-AR0934 | 1/29/2003 | Letter | Colonel L. Waisworth | USACE | J. Mack/FHWA | LETTER From: USACE To: FHWA RE: Review of Segment E DEIS (published 1/2002) and approval of document to address concerns relative to regulatory permit process.<br><br>**Cc:** GPA<br>**A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |
| 411 | AR009035-AR009923 | 2/2003 | Document/Report/Paper | N/A | FHWA, TxDOT-ENV | N/A | DOCUMENT: Approved (signed) DEIS Grand Parkway (SH 99), Segment E Volumes I, II, and III, including CD version - 2/2003.<br>Signed: 1/16/03 (FHWA and TxDOT-ENV) |
| | **Click HERE to View Document** | | | | | | |
| 412 | AR009924-AR010024 | 2/2003 | Document/Report/Paper | N/A | TxDOT, GPA, Brown & Gay Engineers | N/A | REPORT: TxDOT and Grand Parkway Association Segment E Initial Findings for the Drainage Analysis --> Researched drainage outfalls, obtained hydrologic/hydraulic data and computer modes from FEMA/HCFCD, prepared watershed map, etc. |
| | **Click HERE to View Document** | | | | | | |
| 413 | AR010025-AR010027 | 2/4/2003 | Letter | J. Mack | FHWA | R. Lawrence/EPA | LETTER From: FHWA To: EPA RE: Notification that the approved SH 99 Grand Parkway Segment E FEIS was sent for review and processing. Additional copies were mailed to the EPA in Washington D.C. A notice of availability of the DEIS was scheduled for publication between 2/12/2003 and 2/14/2003.<br><br>**Cc:** N/A<br>**A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 414 | AR010028-AR010034 | 2/4/2003 | Letter | J. Mack | FHWA | EPA - EIS Filing Section | LETTER From: FHWA  To: EPA RE: Transmittal of the approved SH 99 Grand Parkway Segment E DEIS (see Document 411) for review and processing. A notice of availability of the DEIS was scheduled for publication between 2/12/2003 and 2/14/2003. **Cc:** R. Rentch, J. Thomason/FHWA; EPA - Region 6; Director of Office of Environmental Policy and Compliance/DOI; D. Noble/TxDOT-ENV; G. Trietsch/TxDOT-HOU **A/E:** Texas Register Notice of Availability |
| | **Click HERE to View Document** | | | | | | |
| 415 | AR010035-AR010036 | 2/4/2003 | Notice | N/A | Houston Chronicle | N/A | NOTICE: Houston Chronicle/Legal Notice. Published 2/4/2003 --> Grand Parkway, Segment E 10-Day Notice of Availability and public hearing for DEIS to be held 3/25/2003. |
| | **Click HERE to View Document** | | | | | | |
| 416 | AR010037-AR010038 | 2/14/2003 | Notice | N/A | Texas Register | N/A | NOTICE: Texas Register/28 TexReg 1583/TxDOT/TRD-20030040; Published 2/14/2003 --> Notice of Availability for Grand Parkway (SH 99), Segment E DEIS. |
| | **Click HERE to View Document** | | | | | | |
| 417 | AR010039-AR010040 | 2/14/2003 | Notice | N/A | Houston Chronicle | N/A | NOTICE: Houston Chronicle/Legal Notice. Published 2/14/2003 --> Notice of Availability and public hearing for DEIS for Segment E and statement that public hearing will be 3/25/2003 at Thornton Middle School. |
| | **Click HERE to View Document** | | | | | | |
| 418 | AR010041-AR010042 | 2/14/2003 | Notice | N/A | Federal Register | N/A | NOTICE: Federal Register/Vol. 68 No. 31/EPA/(EIS #030055; Published Friday, 2/14/2003 --> Notice of Availability for Grand Parkway (SH 99), Segment E DEIS, comment period ends 5/23/2003. |
| | **Click HERE to View Document** | | | | | | |
| 419 | AR010043-AR010044 | 2/19/2003 | Notice | N/A | The Tomball Potpourri | N/A | NOTICE: Tomball Potpourri, Published 2/19/2003 --> Newspaper copy of Notice of Availability and public hearing for Segment E and statement that public hearing date is 3/25/2003 at Thornton Middle School. |
| | **Click HERE to View Document** | | | | | | |
| 420 | AR010045-AR010046 | 2/20/2003 | Notice | N/A | The Katy Sun | N/A | NOTICE: Katy Sun, Published 2/19/2003 --> Newspaper copy of Notice of Availability and public hearing for Segment E and statement that public hearing date is 3/25/2003 at Thornton Middle School. |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 421 | AR010047-AR010070 | 2/24/2003 | Letter | J. Anderson | CAS | R. Fishman/Baker, R. Sterry/GPA | LETTER From: CAS  To: Baker, GPA RE: Transmittal of draft public hearing flyer, Segment E draft mailing list, and landowner mailing list. Cc:  N/A A/E:  Draft public hearing flyer, Segment E draft mailing list, and landowner mailing list |
| | **Click HERE to View Document** | | | | | | |
| 422 | AR010071-AR010075 | 2/25/2003 | E-mail | D. Wallace | Wallace & Pancher, Inc. | L. Wilkinson/Baker | E-MAIL From: Wallace & Pancher  To: Baker RE: Correspondence discussing Cypress Creek Historic Flood Elevations and transmitting flood elevation table with reference notes. Cc:  N/A A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 423 | AR010076-AR010077 | 3/2003 | Flyer/ Brochure | N/A | GPA | N/A | FLYER: Public Notice of Availability and public hearing flyer for SH 99 Grand Parkway Segment E on 3/25/2003 at Thornton Middle School, includes map of public hearing location. |
| | **Click HERE to View Document** | | | | | | |
| 424 | AR010078-AR010080 | 3/3/2003 | E-mail | R. Tripathi | Public | D. Gornet/GPA | E-MAIL From: R. Tripathi/Public  To: GPA RE: Response to public inquiry for data in regards to Grand Parkway including funding information, public opposition, length and detail of proposed project, etc. Cc:  N/A A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 425 | AR010081-AR010082 | 3/5/2003 | E-mail | R. Sterry | GPA | R. Fishman/Baker | E-MAIL From: GPA  To: Baker RE: Forwarded request for a better map of Segment E from property owner (R. Lynch) in the project area to determine how his property would be impacted by the roadway. Cc:  N/A A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 426 | AR010083-AR010085 | 3/5/2003 | Meeting Materials | N/A | Baker | N/A | MEETING: Minutes of Team Meeting to start preparations for Segment E public hearing --> The layout of public hearing, boards, and responsibilities were discussed. Attendees: R. Sterry/GPA; R. Fishman, E. George/Baker; J. Anderson/CAS |
| | **Click HERE to View Document** | | | | | | |
| 427 | AR010086-AR010087 | 3/10/2003 | Article | N/A | NHA | N/A | ARTICLE: NHA weekly update and posting of public hearing for Segment E-3/25/2003 at Thornton Middle School. |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 428 | AR010088- AR010089 | 3/12/2003 | Notice | N/A | The Tomball Potpourri | N/A | NOTICE: Tomball Potpourri, Volume 16, #13 --> Newspaper copy of Notice of Availability and public hearing for Segment E and statement that public hearing date is 3/25/2003 at Thornton Middle School. |
| | *Click HERE to View Document* | | | | | | |
| 429 | AR010090- AR010091 | 3/13/2003 | Notice | N/A | The Katy Sun | N/A | NOTICE: Katy Sun --> Newspaper copy of Notice of Availability and public hearing for Segment E and statement that public hearing date is 3/25/2003 at Thornton Middle School. |
| | *Click HERE to View Document* | | | | | | |
| 430 | AR010092- AR010093 | 3/15/2003 | Notice | N/A | Houston Chronicle | N/A | NOTICE: Houston Chronicle --> Affidavit of Publication for State of Texas: Harris County–Grand Parkway Legal Notice for Segment E. |
| | *Click HERE to View Document* | | | | | | |
| 431 | AR010094- AR010095 | 3/19/2003 | Notice | N/A | El Dia | N/A | NOTICE: El Dia --> Newspaper copy of Notice of Availability and public hearing for Segment E and statement that public hearing date is 3/25/2003 at Thornton Middle School. |
| | *Click HERE to View Document* | | | | | | |
| 432 | AR010096- AR010390 | 3/25/2003 | Document/ Report/ Paper | GPA | GPA/Baker | N/A | REPORT: Public Hearing Documentation Report--> DEIS Grand Parkway Segment E --> Summarizes the hearing and contains handouts, maps, and presentations given at the hearing. |
| | *Click HERE to View Document* | | | | | | |
| 433 | AR010391- AR010392 | 3/25/2003 | Map/ Graphic | N/A | Baker | N/A | MAP: Summary of Impacts by Alignment and Reach --> Board used for Segment E public hearing to show impacts within each alignment ROW. |
| | *Click HERE to View Document* | | | | | | |
| 434 | AR010393- AR010394 | 3/25/2003 | Map/ Graphic | N/A | Baker | N/A | MAP: Preliminary Typical Section for Public Hearing --> Board used for Segment E public hearing to show typical mainline without frontage roads, with frontage roads, and with exit/entrance ramps. |
| | *Click HERE to View Document* | | | | | | |
| 435 | AR010395- AR010396 | 3/25/2003 | Map/ Graphic | N/A | Baker | N/A | MAP: Project Development Process --> Board used for the Segment E public hearing to show the project development process from analysis to DEIS/FEIS/ROD to construction. |
| | *Click HERE to View Document* | | | | | | |
| 436 | AR010397- AR010398 | 3/25/2003 | Map/ Graphic | N/A | Baker | N/A | MAP: DEIS Document Organization --> Board used for Segment E public hearing to illustrate the layout of the DEIS document. |
| | *Click HERE to View Document* | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 437 | AR010399-AR010400 **Click HERE to View Document** | 3/25/2003 | Map/ Graphic | N/A | Baker | N/A | MAP: Alternative Alignments with the Recommended Alignment --> Board used for the Segment E public hearing to show the Recommended Alignment as proposed in the DEIS. |
| 438 | AR010401-AR010402 **Click HERE to View Document** | 3/25/2003 | Map/ Graphic | N/A | Baker | N/A | MAP: Segments E, F-1, F-2, G Recommended Alignment --> Board used for the Segment E public hearing to show the overall Recommended Alignments for Segments E, F-1, F-2, and G. |
| 439 | AR010403-AR010404 **Click HERE to View Document** | 3/25/2003 | Map/ Graphic | N/A | Baker | N/A | MAP: How to Comment --> Board used for Segment E public hearing to illustrate how to provide oral and/or written comments on the project. |
| 440 | AR010405-AR010406 **Click HERE to View Document** | 3/25/2003 | Map/ Graphic | N/A | Baker | N/A | MAP: Public Hearing for the Grand Parkway SH 99 Segment E, DEIS --> Introduction board used for the Segment E public hearing. |
| 441 | AR010407-AR010411 **Click HERE to View Document** | 3/25/2003 | Map/ Graphic | N/A | Baker | N/A | MAP: Segment E Environmental Constraint Map --> Aerial Photo (2002) with indicated environmental resources. |
| 442 | AR010412-AR010418 **Click HERE to View Document** | 3/26/2003 | Letter | R. Fishman | Baker | R. Sterry/GPA | LETTER From: Baker To: GPA RE: Transmittal of Houston Chronicle article: "Hearing Scheduled on Grand Parkway Expansion" (published 3/19/2003 and 3/20/2003) summarizing concerns of the environmental impact of the proposed Segment E roadway to the Katy Prairie. Cc: PBS&J, Brown & Gay Engineers, CAS, D. Higie/Baker, Files A/E: Article: "Hearing Scheduled on Grand Parkway Expansion" |
| 443 | AR010419-AR010427 **Click HERE to View Document** | 3/28/2003 | Letter | C. Brown | TPWD | A. Irwin/ TxDOT-ENV | LETTER From: TPWD To: TxDOT-ENV Review of potential impacts to rare, threatened, and endangered species within/near the proposed Segment E of the Grand Parkway based on the project description provided by TxDOT. If during construction these rare/threatened/endangered species are found onsite project area, TPWD recommends that precautions be taken to avoid impacts to them. Cc: N/A A/E: Annotated County Lists of Rare Species in Harris County (2002), description of Texas Biological and Conservation Data System, TPWD notes on special species |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 444 | AR010428-AR010432 | 4/1/2003 | Letter | R. Fishman | Baker | R. Sterry/Baker | LETTER From: Baker  To: GPA RE: Transmittal of Houston Chronicle 3/26/2003 article on Segment E public hearing indicating mixed support of the project. Cc:  N/A A/E:  3/26/2003 Houston Chronicle article on Segment E public hearing |
| | Click HERE to View Document | | | | | | |
| 445 | AR010433-AR010506 | 5/2003 | Document/ Report/ Paper | N/A | H-GAC | N/A | REPORT: H-GAC 2025 Regional Growth Forecast:  A forecast of employment, households, and population for the eight-county Houston CMSA, which includes Brazoria, Chambers, Galveston, Fort Bend, Harris, Liberty, Montgomery, and Waller. Cc:  N/A A/E:  Summary Booklet of H-GAC 2025 Regional Growth Forecast highlighting key points |
| | Click HERE to View Document | | | | | | |
| 446 | AR010507-AR010508 | 5/2003 | Map/ Graphic | N/A | H-GAC | N/A | MAP: Regional Analysis Zones Index Map from 2025 Regional Growth Forecast. |
| | Click HERE to View Document | | | | | | |
| 447 | AR010509-AR010511 | 5/2003 | Other | G. Deurdulian | H-GAC | N/A | Field definitions and descriptions of data fields in H-GAC's Regional Forecast (published May 2003) provided by G. Deurdulian/H-GAC. |
| | Click HERE to View Document | | | | | | |
| 448 | AR010512-AR010513 | 5/6/2003 | E-mail | D. Gornet | GPA | T. Higdon/Public | E-MAIL From: GPA  To: T. Higdon/Public RE: Request for information on Grand Parkway Segment E and response in e-mail outlining Segment E schedule. Cc:  N/A A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 449 | AR010514-AR010521 | 5/12/2003 | Fax | D. Gornet | GPA | G. Johnson/FHWA, R. Fishman/Baker | FAX From: GPA  To: FHWA, Baker RE: Transmittal of letter from Blackburn Carter law firm on behalf of Sierra Club to GPA/TxDOT-HOU (5/9/2003) requesting a 20- day extension of the comment period on the DEIS for Segment E/Grand Parkway beyond 5/23/2003, and transmittal of response letter from GPA to Blackburn (5/20/2003) denying the request to extend since Blackburn Carter had already been afforded 98 days to comment Cc:  N/A A/E:  - Letter from Blackburn Carter to GPA/TxDOT-HOU (5/9/2003) - Response letter from GPA to Blackburn Carter (5/20/2003). |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 450 | AR010522-AR010524 | 5/16/2003 | Letter | R. Lawrence | EPA | J. Mack/FHWA | LETTER From: EPA To: FHWA RE: Request from EPA to extend the review date of 5/23/2003 an additional 21-days (6/13/2003) due to complexity of subject matter in regards to review of Segment E DEIS. Cc: Office of Federal Activities-Regulatory Branch-Galveston A/E: Response letter from FHWA to EPA (5/21/2003) that although sufficient time has been allowed to comment, FHWA concurs with requested extension |
| | Click HERE to View Document | | | | | | |
| 451 | AR010525-AR010529 | 5/26/2003 | Letter | R. Fishman | Baker | R. Sterry/GPA | LETTER From: Baker To: GPA RE: Transmittal of coordination letter for Segments E, F-1, F-2, and G for National Register of Historic Places signed by F.L. Oaks/THC in concurrence with determination of NRHP Eligibility. Cc: N/A A/E: Letter from TxDOT-ENV to THC (dated 5/8/2003) RE: Section 106 concurrence, cover letter from PBS&J to Baker summarizing NRHP eligibility determinations and transmitting the same Section 106 letter |
| | Click HERE to View Document | | | | | | |
| 452 | AR010530-AR010534 | 5/30/2003 | Notice | N/A | Federal Register | N/A | NOTICE: Federal Register/Vol. 68, No. 104/EPA/EIS #030055; Published 5/30/2003 --> EIS Notice of Availability. Amended Notices. Notice of Availability of DEIS for Segment E and statement that comment period ends 6/13/2003. Comment period originally ended 5/23/2003 and has been extended to 6/13/2003. |
| | Click HERE to View Document | | | | | | |
| 453 | AR010535-AR010540 | 6/12/2003 | Letter | R. Lawrence | EPA | J. Mack/ FHWA | LETTER From: EPA To: FHWA EPA, Region 6 has reviewed the Segment E DEIS and rates it as EC-2 (i.e., EPA has "Environmental Concerns and Requests Additional Information in the FEIS"). Detailed comments are attached. (Response to comment-located in Segment E FEIS, Volume IV, Section 2, Comment E-15) Cc: N/A A/E: EPA comments on Segment E DEIS |
| | Click HERE to View Document | | | | | | |
| 454 | AR010541-AR010881 | 6/27/2003 | Document/ Report/ Paper | N/A | H-GAC | N/A | DOCUMENT: Final 2004-2006 TIP; Houston-Galveston Transportation Improvement Program-Houston-Galveston Management Area - adopted 6/27/2003 |
| | Click HERE to View Document | | | | | | |
| 455 | AR010882-AR010884 | 7/9/2003 | Fax | D. Gornet | GPA | C. Lewis/Public | FAX From: GPA To: C. Lewis/Public RE: Addressing questions of completion for Segment E, including map of proposed route. Cc: N/A A/E: Map with proposed route |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 456 | AR010885- AR010888 | 7/18/2003 | Notice | N/A | Federal Register | N/A | NOTICE: Federal Register/Vol. 68, No. 138/EPA; Published 7/18/2003 --> Availability of EPA Comments. EPA has environmental concerns with the DEIS and proposed action, specifically air quality impacts, conformity issues, jurisdictional wetland delineations, and mitigation (particularly the applicants interpretation of Galveston District USACE policy and recent SANC decisions). |
| **Click HERE to View Document** | | | | | | | |
| 457 | AR010889- AR010906 | 8/2003 | Other | N/A | GPA | N/A | GPA documentation of public involvement activities for Segments E, F-1, F-2, and G from 5/27/93 to 8/31/03 (after this date, public involvement will be separated per individual segment, see Document 596). |
| **Click HERE to View Document** | | | | | | | |
| 458 | AR010907- AR010910 | 8/19/2003 | E-mail | D. Gornet | GPA | R. Fishman, E. George/Baker | E-MAIL From: GPA  To: Baker RE: Request to forward the Recommended Alignment of Segments E/F/G from IH 10 West to US 59 to the City of Houston for their next MTFP update. Cc:  L. Paresh/City of Houston A/E:  N/A |
| **Click HERE to View Document** | | | | | | | |
| 459 | AR010909- AR010910 | 9/2003 | Map/ Graphic | N/A | Baker | N/A | MAP: Segments E, F-1, F-2, and G Coastal Zone Management --> Shows coastal zone boundary in relation to the Segment E/F/G study area. |
| **Click HERE to View Document** | | | | | | | |
| 460 | AR010911- AR010916 | 9/11/2003 | Letter | R. Newlan | TxDOT-ENV | J. Harris/THC | LETTER From: TxDOT-ENV  To: THC RE: Section 106 Determination of No Effect for Segments E, F-1, F-2, and G of the Grand Parkway (see also Document 374 and Document 451 referenced in this letter).  Concurrence by F.L. Oaks/SHPO on 9/23/2003. Cc:  N/A A/E:  Aerial maps of Sites F-4 and F2-12 |
| **Click HERE to View Document** | | | | | | | |
| 461 | AR010917- AR010918 | 10/3/2003 | E-mail | D. Gornet | GPA | B. Jordan/Public | E-MAIL From: GPA  To: B. Jordan/Public RE: Addressing questions on when construction/completion of Segment E is expected. Cc:  N/A A/E:  N/A |
| **Click HERE to View Document** | | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 462 | AR010919-AR010920 | 10/24/2003 | Article | Not Listed | AASHTO | N/A | ARTICLE (AASHTO HTML Journal): "Study: Economics, not Roads, Main Driver for Growth" (Volume 103, No. 42, 10/24/2003) --> The journal summarized a study of North Carolina Census data by Professor D. Hartgen/North Carolina University that concludes economic and quality-of-life factors have much stronger influence on growth and "sprawl" than the placement of roads, and local growth patterns depend heavily on prior density (retrieved from http://news.transportation.org/journal.aspx). |
| | Click HERE to View Document | | | | | | |
| 463 | AR010921-AR010959 | 11/7/2003 | Letter | S. Perkins | PBS&J | Segment E Property Owners (see "attachments") | FORM LETTERS From: PBS&J. To: Segment E Property Owners RE: Request for property ROE access for environmental field surveys to investigate potential impacts from the Segment E Preferred Alternative Alignment and strive to avoid/minimize impacts to natural resources. Cc: R. Sterry/GPA; R. Fishman/Baker A/E: - Property access approval forms submitted by: Green Ever Company, Inc.; 640 Clay LTD; 640 Porter LTD Partnership; McGill Financial, Inc.; McAlister Company; J.C. Walter, Jr.; D.L. Crowell Family Estate; J. Glenn and C. Lee; L. Freeman; Chudleigh Farms, Inc.; G. Jordan; A. Abdullah; Josie Partnership; I. Poon; L. Frey; J and S. Matzinger; M. Schmidt - Field maps - ROE status tables |
| | Click HERE to View Document | | | | | | |
| 464 | AR010960-AR010964 | 12/2003 | Website | N/A | City of Houston | N/A | WEBSITE: Growth Indicators (Volume II, No. 12) --> Reporting building permit data from 2003 and construction trends in and out of Loop 610 and the City of Houston (retrieved from www.houstontx.gov/planning/publications/growth/dec_2003.pdf). (Referenced in Segment E FEIS, Volume II, Section 9) |
| | Click HERE to View Document | | | | | | |
| 465 | AR010965-AR010968 | 12/1/2003 | Letter | S. Perkins | PBS&J | A. Hassenflu/Fidelis Realty Partners | FORM LETTERS From: PBS&J. To: Fidelis Realty Partners RE: Request for property ROE access for environmental field surveys to investigate potential impacts from the Segment E Preferred Alternative Alignment and strive to avoid/minimize impacts to natural resources. Cc: R. Sterry/GPA; R. Fishman/Baker A/E: Signed approval from property owner |
| | Click HERE to View Document | | | | | | |
| 466 | AR010969-AR010971 | 12/3/2003 | Meeting Materials | N/A | GPA | N/A | MEETING: TxDOT-ENV Coordination Meeting for the Grand Parkway --> Discussed the status and schedule of Segments B, C, E, F-1, F-2, and G. Also, tolling (including EJ issues) should be addressed in all segment documents. |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 467 | AR010972-AR010985 | 12/9/2003 | Fax | R. Sterry | GPA | K. Winkler/PBS&J; R. Fishman/Baker; P. Matthews/Turner, Collie, & Braden | FAX From: GPA  To: PBS&J; Baker; Turner, Collie, & Braden RE: Transmittal of FHWA's online comments and FHWA-Texas Division's office policy on EJ and tolling with the NEPA process, includes general issues to be considered and guidance. Cc:  N/A A/E:  Print outs of FHWA online discussion responses to EJ/toll roads and FHWA-Texas Division's Office Policy for Planning, Environment, and Project Development for Toll Roads |
| | Click HERE to View Document | | | | | | |
| 468 | AR010986-AR011010 | 1/2004 | Article | N/A | Sierra Club | N/A | ARTICLE (Internet): "Highway Health Hazards" --> How highways and roads cause health problems in our communities and what one can do about it (retrieved from http://www.sierraclub.org/sprawl/report04_highwayhelath/report.pdf) (Referenced in Segment E FEIS, Volume II, Section 9) |
| | Click HERE to View Document | | | | | | |
| 469 | AR011011-AR011039 | 1/2004 | E-mail | J. Thomas | Baker | D. Gornet/GPA | E-MAIL From: Baker  To: GPA RE: Attached report listing comments made by Sierra Club and Katy Prairie Conservancy on Segment E DEIS. Cc:  R. Fishman/Baker A/E:  Grand Parkway Segment E DEIS Public Comment and Response Report |
| | Click HERE to View Document | | | | | | |
| 470 | AR011040-AR011041 | 1/2004 | Map/ Graphic | N/A | Houston Planning Commission | N/A | MAP: 2004 Houston Major Thoroughfare Plan (includes Segments E). |
| | Click HERE to View Document | | | | | | |
| 471 | AR011042-AR011044 | 1/2004 | Map/ Graphic | N/A | Harris County Precinct 3 | N/A | MAP: Harris County Precinct 3 Recreational and Service Facilities --> Lists parks, service facilities, and special features of each. |
| | Click HERE to View Document | | | | | | |
| 472 | AR011045-AR011046 | 1/2004 | Map/ Graphic | N/A | FEMA | N/A | MAP: Grand Parkway Segment E and F-1 100-year Floodplains Maps 2000 and 2004 --100-Year Floodplain FEMA 2000 --100-Year Floodplain TSARP 2004. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | With/Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 473 | AR011047-AR011048 | 1/1/2004 | Website | N/A | NHA | N/A | WEBSITE: North Houston Region Demographics (2004) --> NHA geographic boundaries include portions of Harris County, Montgomery County and the City of Houston (retrieved from www.northhouston.com/developers/demographics.htm). (Referenced in Segment E FEIS, Volume II, Section 9) |
| | *Click HERE to View Document* | | | | | | |
| 474 | AR011049-AR011051 | 1/13/2004 | Fax | J. Anderson | Community Awareness Services | R. Fishman/Baker | FAX From: CAS To: Baker RE: Transmittal of Citizen's Environmental Coalition/ Environmental Exchange/ January 2004 newsletter. Newsletter contains article: "Stop the Grand Pkwy Web site Debuts" --> Discusses the opening of Houston Sierra Club's website: www.stop-grandparkway.com. **Cc:** GPA **A/E:** Citizen's Environmental Coalition newsletter |
| | *Click HERE to View Document* | | | | | | |
| 475 | AR011052-AR011057 | 1/21/2004 | E-mail | D. Gornet | GPA | P. Prideaux/Baker | E-MAIL From: GPA To Baker RE: H-GAC Grand Parkway toll road traffic numbers. **Cc:** N/A **A/E:** Exchange of e-mails discussing toll traffic numbers |
| | *Click HERE to View Document* | | | | | | |
| 476 | AR011058-AR011059 | 1/29/2004 | Letter | F.L. Oaks | THC | J. Fulmer/PBS&J | LETTER From: THC To: PBS&J RE: Antiquities Permit Extension Form for Permit No. 2772: Texas Historical Commission --> Requested permit extension was granted by THC. New expiration date is 2/8/2005. **Cc:** N/A **A/E:** N/A |
| | *Click HERE to View Document* | | | | | | |
| 477 | AR011060-AR011071 | 1/30/2004 | Letter | B. Simmons | Baker | G. Koeppel/The Rouse Company | LETTER From: Baker To: The Rouse Company RE: Transmittal of Segment E ROE agreement for environmental and archeological surveys of Rouse property 41HR796 -- signed by Baker and PBS&J. **Cc:** R. Fishman/Baker; J. Morse/PBS&J **A/E:** ROE agreement with two exhibits (Exhibit A: License Area, Exhibit B: Phase II Archeological Area) |
| | *Click HERE to View Document* | | | | | | |
| 478 | AR011072-AR011139 | 4/2004 | Document/ Report/ Paper | N/A | PBS&J | N/A | REPORT: A Cultural Resources Survey of the Preferred Alignment for Segment E (Archeology Report) --> Texas Antiquities Committee Permit No. 2772. |
| | *Click HERE to View Document* | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 479 | AR011140-AR011141 | 4/2004 | E-mail | S. Victor | T. Beverly | Tejas Publications and Research | E-MAIL From: PBS&J  To: Tejas Publications and Research RE: Historical markers and cemeteries near the proposed Grand Parkway. Cc:  N/A A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 480 | AR011142-AR011143 | 4/6/2004 | E-mail | H. Niles | PBS&J | E. Erfling/USFWS | E-MAIL From: PBS&J  To: USFWS RE: Request for USFWS to review Segment E and offer comments by letter. Cc:  N/A A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 481 | AR011144-AR011145 | 4/30/2004 | Memo | D. Noble | TxDOT-ENV | All District Engineers | MEMO From: TxDOT-ENV  To: District Engineers RE: Request that when USACE individual permits and nationwide permits with preconstruction notification that Section 106/cultural coordination be attached. Cc:  All TPDs, District ECs, and DEQCs A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 482 | AR011146-AR011147 | 5/17/2004 | Letter | A. Bettis | TxDOT-ENV | J. Bruseth/THC | LETTER From: TxDOT-ENV To: THC RE: Transmittal of SH 99 Grand Parkway Segment E Cultural Resources Survey (Archeology Report) in accordance to Section 106/Antiquities Code of Texas for review and comment (TAC Permit No. 2772), concurrence by L. Oaks on 5/20/2004 (see Document 478 for report). A/E:  J. Fulmer/PBS&J; C. Rollins/TxDOT-HOU A/E:  (see Document 478 for report) |
| | Click HERE to View Document | | | | | | |
| 483 | AR011148-AR011154 | 5/18/2004 | Letter | O. Lindauer | TxDOT-ENV | M. Battise/Alabama-Coushatta Tribe of Texas | LETTER From: TxDOT-ENV  To: Alabama-Coushatta Tribe of Texas RE: Comment on historical properties of cultural or religious significance. Cc:  FHWA District Engineer; D. Noble, C. Rollins/TxDOT-HOU; J. Walton, A. Bettis/TxDOT-ENV A/E:  Summary of Project and Location Map |
| | Click HERE to View Document | | | | | | |
| 484 | AR011155-AR011162 | 5/18/2004 | Letter | G. Johnson | FHWA | M. Battise/Alabama-Coushatta Tribe of Texas | LETTER From: FHWA  To: Alabama-Coushatta Tribe of Texas RE: Comment on historic properties of cultural or religious significance. Cc:  FHWA, D. Noble, C. Rollins/TxDOT-HOU; J. Walton, A. Bettis/TxDOT-ENV A/E:  Summary of Project and Location Map |
| | Click HERE to View Document | | | | | | |
| 485 | AR011163-AR011174 | 6/2004 | Other | N/A | USDA | N/A | 2002 Census of Agriculture - Texas State and County Data, Volume 1, Geographic Area Series Part 43A --> Used agricultural land use/statistics for Segment E. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 486 | AR011175- AR011176 | 6/10/2004 | Letter | T. Francis | Delaware Nation NAGPRA Office | G. Johnson/ FHWA | LETTER From: Delaware Nation NAGPRA Office  To: FHWA RE: Concurrence that construction of the Grand Parkway, Segment E does not appear to endanger archeological sites of interest to the Delaware Nation. The Delaware Nation defers the Texas archeologist and SHPO for archeological surveys or further investigation. |
| | **Click HERE to View Document** | | | | | | |
| 487 | AR011177- AR011181 | 6/30/2004 | Meeting Materials | N/A | GPA | N/A | MEETING: Conference call on revised traffic numbers for Segments E, F-1, F-2, and G.  The meeting reviewed DEIS status, summary of modeling efforts, traffic study goals/needs, and timeline for analysis.  Attendees: C. Van Slyke, M. Onuogu, M. Redmond/H-GAC, A. Mullins/P. Brinckerhoff, D. Gornet, R. Sterry/GPA; D. Millikan, D. Truede, R. Fishman, P. Prideaux, Z. Harris, M. Young-DoByns/Baker; G. Graham, J. Morse, R. Garza, J. Knesek/PBS&J; C. Cotter, M. Brannen/Brown & Gay Engineers  Cc:  N/A A/E:  List of participants, summary of modeling runs for Grand Parkway tolling analysis |
| | **Click HERE to View Document** | | | | | | |
| 488 | AR011182- AR011184 | 7/12/2004 | Letter | Representative K. Brady | U.S. Congress | D. Gornet/GPA | LETTER From: U.S. Congress  To: GPA RE: Supports the plan for design and construction of the Grand Parkway and will request funding for the project.  Cc:  N/A A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 489 | AR011185- AR011190 | 7/14/2004 | Letter | R. Fishman | Baker | R. Sterry/GPA | LETTER From: Baker  To: GPA RE: Transmittal of meeting minutes for Grand Parkway traffic conference call conducted on 6/30/2004 coordinating H-GAC data, modeling efforts, traffic study needs, and analysis timeline for Segments E/F-1/F-2/G.  Cc:  N/A A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 490 | AR011191- AR011192 | 7/15/2004 | Other | N/A | Brown & Gay Engineering | N/A | Grand Parkway Drainage Studies Status Summary for Segments E/F-1/F-2/G --> Documentation of drainage analysis status and action items left to complete. |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 491 | AR011193-AR011194 | 7/16/2004 | E-mail | S. Mooney | Baker | K. Williams/Baker | E-MAIL From: S. Mooney/Baker To: K. Williams/Baker RE: Status Update on Cultural Resources for the Grand Parkway --> For Segment E - THC concurrence is needed then Phase II archeology (site testing) can commence at Cypress Creek; For Segment F-1 - Waiting on agreement from GPA to proceed; For Segment F-2 - Technical report is almost complete; For Segment G - Completing field survey. Cc: N/A A/E: N/A |
|  | **Click HERE to View Document** |  |  |  |  |  |  |
| 492 | AR011195-AR011217 | 7/30/2004 | E-mail | M. Kramer | City of Houston | D. Gornet/GPA | E-MAIL From: City of Houston To: GPA RE: Transmittal of current DRC Agenda Report to assist in review of subdivision applications --> Provides subdivision plat name, application number, date submitted, action date, application version, subdivision plat type. Cc: N/A A/E: N/A |
|  | **Click HERE to View Document** |  |  |  |  |  |  |
| 493 | AR011218-AR011220 | 8/9/2004 | E-mail | D. Gornet | GPA | R. Moore/Public | E-MAIL From: GPA To: R. Moore/Public RE: Addressing request for information Segment E.  Map of proposed route was sent to R. Moore. Cc: N/A A/E: Segment E Recommended Preferred Route |
|  | **Click HERE to View Document** |  |  |  |  |  |  |
| 494 | AR011221-AR011501 | 8/27/2004 | Letter | H. Niles | PBS&J | D. Young/Baker | LETTER From: PBS&J To: Baker RE: Transmittal of Segment E Wetland Delineation Report detailing wetlands in the study area to determine the Preferred Alternative Alignment. Cc: N/A A/E: USACE fax acknowledging receipt of wetlands report (10/15/2004) and Segment E Wetland Delineation Report |
|  | **Click HERE to View Document** |  |  |  |  |  |  |
| 495 | AR011502-AR011506 | 8/27/2004 | Letter | H. Niles | PBS&J | R. Sterry/GPA | LETTER From: PBS&J To: GPA RE: Transmittal of Segment E Wetland Delineation Report to GPA and FHWA for review and comment (see Document 494 for report). Cc: R. Fishman/Baker; K. Winkler, G. Graham, J. Gregory/PBS&J A/E: (see Document 494 for report) |
|  | **Click HERE to View Document** |  |  |  |  |  |  |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | With/Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 496 | AR011507-AR011512 | 9/3/2004 | Letter | W. Martin (for F.L. Oaks) | THC | J. Fulmer/PBS&J | LETTER From: THC To: PBS&J RE: Project review under the Antiquities Code of Texas, NRHP eligibility of 41HR796, Segment E, Grand Parkway--Permit No. 3522 --> Presents the comments of the Executive Director of THC, the number of copies of the final report to submit to THC, and verification of any artifacts recovered. Cc:   O. Lindauer/TxDOT-ENV, R. Sterry/GPA A/E:   Archeology permit No. 3522 |
| | | | | | | | Click HERE to View Document |
| 497 | AR011513-AR011516 | 9/16/2004 | E-mail | A. Mullins | Parsons-Brinkerhoff | R. Fishman/Baker; D. Gornel/GPA | E-MAIL From: Parsons-Brinkerhoff To: Baker, GPA RE: H-GAC demographics --> Meeting with H-GAC is needed to determine if new 2025 forecasts considers Expert Panel data. Cc:   N/A A/E:   Partial dictionary for volume-related fields in H-GAC post-assignment shape files |
| | | | | | | | Click HERE to View Document |
| 498 | AR011517-AR011518 | 10/1/2004 | Letter | R. Sterry | GPA | C. Cutler/USACE | LETTER From: GPA To: USACE RE: Transmittal of the wetland delineation report for Segment E, Recommended Alignment to USACE for review and verification. Cc:   C. Rollins/TxDOT-HOU; R. Fishman/Baker; H. Niles/PBS&J A/E:   (See Document 494 for delineation report) |
| | | | | | | | Click HERE to View Document |
| 499 | AR011519-AR011520 | 11/3/2004 | E-mail | J. Gregory | PBS&J | K. Winkler/PBS&J; K. Williams/Baker | E-MAIL From: J. Gregory/PBS&J To: K. Winkler/PBS&J, Baker RE: Wetland discrepancies in Segments E and F-1 --> There are more wetland acres from the field results vs. aerial photo interpretation results (typical). General reasons for discrepancies could be changing landscape and variable environmental factors and photos may not show the detail that a field study can find. Cc:   T. Smith/Baker; H. Niles/PBS&J A/E:   N/A |
| | | | | | | | Click HERE to View Document |
| 500 | AR011521-AR011541 | 11/23/2004 | Website | N/A | National Park Service | N/A | WEBSITE: NPS-Rivers and Trails, Texas Segments (2004) --> Description of each river within the reach of Texas and appropriate counties (retrieved from www.nps.gov/ncrc/programs/rtca/nri/states/tx.htm) (Referenced in Segment E FEIS, Volume II, Section 9) |
| | | | | | | | Click HERE to View Document |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 501 | AR011542-AR011543 | 11/24/2004 | Letter | R. Fishman | Baker | D. Gornet/GPA | LETTER. From: Baker  To: GPA RE: Guidance on outstanding public comments for Grand Parkway, Segments E/F-1 --> Draft responses have been developed for most comments for review.  Some responses are needed from agencies. **Cc:**  R. Sterry/GPA **A/E:**  (see Document 625, Volume IV, Section 2 for attached spreadsheet and E public hearing comments) |
| | **Click HERE to View Document** | | | | | | |
| 502 | AR011544-AR011547 | 11/28/2004 | E-mail | K. Williams | Baker | A. Mullins/Parsons-Brinkerhoff | E-MAIL. From: Baker  To: Parsons-Brinkerhoff RE: Coordination in updating traffic model runs, including Build-Toll, Build All-Free, demographic data from H-GAC. **Cc:**  Z. Harris/Baker **A/E:**  N/A |
| | **Click HERE to View Document** | | | | | | |
| 503 | AR011548-AR011549 | 12/6/2004 | E-mail | A. Mullins | Parsons-Brinkerhoff | K. Williams/Baker | E-MAIL. From: Parsons-Brinkerhoff  To: Baker RE: Discussion about H-GAC approval on the demographics to run models for traffic analysis and request of timeline to complete build all scenarios and the speed limit that 2000 travel forecast from H-GAC was modeled. **Cc:**  N/A **A/E:**  N/A |
| | **Click HERE to View Document** | | | | | | |
| 504 | AR011550-AR011555 | 1/10/2005 | E-mail | Z. Harris | Baker | A. Mullins/Parsons-Brinkerhoff | E-MAIL. From: Baker  To: Parsons-Brinkerhoff RE: SH 99 Model Runs --> E-mail coordination for E/F/G traffic model runs discussing capacity increase, speed limit increase, traffic volume decrease, toll facility, and resulting changes in traffic numbers. **Cc:**  K. Williams, P. Prideaux, R. Fishman, T. Smith/Baker **A/E:**  Traffic table (Build/No-Build) |
| | **Click HERE to View Document** | | | | | | |
| 505 | AR011556-AR011558 | 2/2005 | Newsletter | N/A | Department of Housing and Urban Dev | N/A | NEWSLETTER. U.S. Housing Market Conditions for 4th Quarter 2004 --> Provides national total of housing units constructed authorized by building permits. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 506 | AR011559-AR011575 | 2/22/2005 | Memo | D.J. Gribbon | FHWA (Chief Counsel) | C. Burbank/FHWA-Office of Planning; D. Vozzolo/FTA | MEMO From: D.J. Gribbon/FHWA To: C. Burbank/FHWA, FTA RE: Integration of Planning and NEPA Processes --> Outlines the current law on the transportation planning process, describes the transportation planning products that can be used in the NEPA process, and explains the roles of federal agencies/public in reviewing transportation products. (Referenced in Segment E FEIS, Volume II, Section 9) Cc: N/A A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 507 | AR011576-AR011604 | 3/2005 | Document/ Report/ Paper | N/A | H-GAC | N/A | DOCUMENT: H-GAC 2025 RTP Regional Transportation Plan, Executive Summary - Revised 3/2005 (see Document 514 for electronic version). |
| | Click HERE to View Document | | | | | | |
| 508 | AR011605-AR011606 | 3/9/2005 | E-mail | D. Gornet | GPA | R. Fishman/Baker; M. Strech/HCTRA | E-MAIL From: GPA To: Baker, HCTRA RE: City of Houston Major Thoroughfare Plan --> Discussion of possible amendments to the MTFP by March 15, 2005. The GPA proposes moving Mason Road north off Stockdick School Road from north of Clay Road to north of FM 529. Cc: E. George/Baker M. Brannen/Brown & Gay Engineers A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 509 | AR011607-AR011611 | 3/10/2005 | E-mail | A. Mullins | Parsons-Brinkerhoff | Z. Harris/Baker | E-MAIL From: Parsons-Brinkerhoff To: Baker RE: H-GAC Smart and Express Streets --> Discussion explaining the concepts of Smart and Express Streets that were developed during H-GAC's new 2025 RTP. Cc: N/A A/E: Graphic of Smart Streets from March 2005 RTP and graphic of sample Express Streets |
| | Click HERE to View Document | | | | | | |
| 510 | AR011612-AR011631 | 3/17/2005 | Document/ Report/ Paper | N/A | Homeland Security | Governor of Texas | REPORT: To the Governor on Texas Hurricane Preparedness from the Office of Homeland Security -->Following 9/11/01, Report to strengthen its ability to plan for and respond to all hazards. Cc: N/A A/E: N/A |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|
| 511 | AR011632-AR011641 | Meeting Materials | N/A | GPA | N/A | MEETING: Minutes on Grand Parkway Travel Forecasting --> Discussion of smart streets, free, and toll road modeling and proposed travel shed.<br><br>Attendees: R. Kandalam, C. Van Slyke, A. Clark/H-GAC, A. Mullins/Parsons-Brinkerhoff, P. Prideaux, T. Smith, R. Fishman, K. Ledford, Z. Harris/Baker, C. Nixon/TxDOT-HOU, R. Sterry, D. Gornel/GPA<br><br>Cc:   N/A<br>A/E:   2015 Build Freeway Travel Forecast (24-hour, 3-hour for freeway and toll) |
| | **Click HERE to View Document** | | 4/7/2005 | | | |
| 512 | AR011642-AR011644 | E-mail | C. Van Slyke | H-GAC | K. Ledford/Baker, D. Gornel/GPA | E-MAIL From: H-GAC To: Baker, GPA RE: Discussions about coding the 2010 and 2015 networks for Travel Forecasting in regards to routing alternatives for the Grand Parkway.<br><br>Cc:   N/A<br>A/E:   N/A |
| | **Click HERE to View Document** | | 4/17/2005 | | | |
| 513 | AR011645-AR011655 | Other | R. Fishman | Baker | N/A | Property layouts with hard written notes from meeting individually with school districts in the Grand Parkway study area, including: Cy-Fair, Klein, Spring, Conroe, New Caney, Humble, Tomball, and Katy.<br><br>Cc:   N/A<br>A/E:   N/A |
| | **Click HERE to View Document** | | 4/17/2005 | | | |
| 514 | AR011656-AR014098 | Electronic Media | N/A | H-GAC | N/A | CD: The electronic copy of the 2006-2008 TIP (adopted 4/22/2005), Draft 2025 RTP (6/17/2004 rev. 2/8/2005), RTP (rev. 3/2005), and Conformity Determination (2005). |
| | **Click HERE to View Document** | | 4/29/2005 | | | |
| 515 | AR014099-AR014129 | Document/ Report/ Paper | N/A | American Lung Association | N/A | REPORT: Trends in Asthma Morbidity and Mortality --> Report outlines information available from national and state based surveys on mortality, prevalence, hospitalizations, ambulatory care visits and economic costs due to asthma. |
| | **Click HERE to View Document** | | 5/2005 | | | |
| 516 | AR014130-AR014139 | Letter | J. Necker, Jr. | Rouse-Houston LP | S. Jameson/PBS&J | LETTER From: Rouse-Houston LP  To: PBS&J RE: Property access to Rouse property --> Letter replaces 12/16/2003 letter indicating updates in surveying 41HR796 site (agreement signed by Rouse-Houston and Baker).<br><br>Cc:   M. Bagwell, J. Necker, K. Webb<br>A/E:   N/A |
| | **Click HERE to View Document** | | 5/3/2005 | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 517 | AR014140-AR014150 | 5/13/2005 | Meeting Materials | N/A | GPA | N/A | MEETING: Grand Parkway travel forecasting/follow-up traffic modeling meeting to discuss status and progress of the toll vs. free modeling.<br>Cc: N/A<br>A/E: Attendee list and sign-in sheet, peak-hour travel time tables, and trip exhibits |
| | *Click HERE to View Document* | | | | | | |
| 518 | AR014151-AR014152 | 5/17/2005 | Memo | C. Goecker | PBS&J | L. Putnam/PBS&J | MEMO From: C. Goecker/PBS&J To: L. Putnam/PBS&J RE: Request to identify all Natural Diversity Database sites within one mile of the project area on the 7.5-minute quad maps, as well as federal and state listed threatened and endangered species within the county for Segments E, F-1, F-2, and G.<br>Cc: N/A<br>A/E: N/A |
| | *Click HERE to View Document* | | | | | | |
| 519 | AR014153-AR014155 | 5/25/2005 | E-mail | C. Van Slyke | H-GAC | A. Clark/H-GAC | E-MAIL From: C. Van Slyke/H-GAC To: A. Clark/H-GAC RE: List of scenarios that are being run for the Grand Parkway (Toll, Freeway, No-Build).<br>Cc: N/A<br>A/E: N/A |
| | *Click HERE to View Document* | | | | | | |
| 520 | AR014156-AR014158 | 5/25/2005 | Letter | K. Winkler | PBS&J | K. Wolfe/Farm Service Agency | LETTER From: PBS&J To: Farm Service Agency RE: Request dates for initiation of farming practices and cropping history for the previous five years for two locations in Segment E.<br>Cc: R. Fishman/Baker<br>A/E: Exhibit of wetland delineation layout |
| | *Click HERE to View Document* | | | | | | |
| 521 | AR014159-AR014160 | 6/3/2005 | E-mail | D. Gornet | GPA | C. Bosse/Public | E-MAIL From: GPA To: C. Bosse/Public RE: Addressing questions on a decision for an alignment of Segment E.<br>Cc: N/A<br>A/E: N/A |
| | *Click HERE to View Document* | | | | | | |
| 522 | AR014161-AR014187 | 6/6/2005 | Letter | D. Young | Baker | D. Johnson, USACE | LETTER From: Baker To: USACE RE: Transmittal of the latest aerials (11/04) of all segments with overlay of the proposed ROW boundaries (Recommended/Preferred) to assist in delineation verification.<br>Cc: D. Gornet/GPA, H. Niles/PBS&J, K. Winkler/PBS&J<br>A/E: N/A |
| | *Click HERE to View Document* | | | | | | |
| 523 | AR014188-AR014190 | 6/8/2005 | Fax | J. Greenwade | NRCS | S. McVey/PBS&J | FAX From: NRCS To: PBS&J RE: Prime Farmland: Official detailed soil map legend and list of statewide important farmland.<br>Cc: N/A<br>A/E: N/A |
| | *Click HERE to View Document* | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 524 | AR014191-AR014193 | 6/15/2005 | E-mail | C. Van Slyke | H-GAC | P. Prideaux/Baker, D. Gornel/GPA | E-MAIL From: H-GAC To: Baker, GPA RE: Statement that Segment G and E toll freeway alternatives are complete and will be posted (exchange of e-mail correspondence among Study Team). **Cc:** C. Nixon/TxDOT-HOU, R. Sterry/GPA **A/E:** N/A |
| | Click HERE to View Document | | | | | | |
| 525 | AR014194-AR014195 | 6/22/2005 | Map/ Graphic | N/A | Baker | N/A | MAP: H-GAC 2025 RTP Grand Parkway Build-all toll Traffic Model --> Average Daily Traffic (ADT) Segment E. |
| | Click HERE to View Document | | | | | | |
| 526 | AR014196-AR014197 | 8/2/2005 | Map/ Graphic | N/A | Baker | N/A | MAP: Segment E Environmental Constraint Map (Aerial Photo 2004) showing Preferred Alignment (printed 8/2/2005) -100 Year Floodplain -Draft 2004 Floodway. |
| | Click HERE to View Document | | | | | | |
| 527 | AR014198-AR014199 | 8/25/2005 | Website | TxDOT Expressway | TxDOT-ENV/ www.dot.state.tx.us | N/A | WEBSITE: State Adopts Transportation Plan (TxDOT news release) --> Officials approved the Statewide Transportation Improvement Program, which combines local and regional plans for state transportation projects, a condition required for securing federal funding (retrieved from www.dot.state.tx.us/txdotnews/028-2005.htm). |
| | Click HERE to View Document | | | | | | |
| 528 | AR014200-AR014228 | 9/2005 | Flyer/ Brochure | N/A | U.S. and Texas Forest Service | N/A | BROCHURE: Houston's Regional Forest - Structure, Functions, and Values --> Examines some of the crucial characteristics of this green infrastructure (tree cover in the eight-county region surrounding the city of Houston) and the affect of population growth on forests. |
| | Click HERE to View Document | | | | | | |
| 529 | AR014229-AR014252 | 9/1/2005 | Document/ Report/ Paper | N/A | GPA | N/A | REPORT: GPA Project Status Semi-Annual Report from 9/1/2005 through 2/28/2006 on Segments A, B, C, D, E (p. 9), F-1 (p. 11), F-2 (p. 13), G (p. 15), H, I-1, and I-2. |
| | Click HERE to View Document | | | | | | |
| 530 | AR014253-AR014254 | 9/2/2005 | Letter | R. Fishman | Baker | Review Team (TxDOT, FHWA, GPA) | LETTER From: Baker To: TxDOT, FHWA, GPA RE: Transmittal of draft Volume I FEIS for Segment E for review and comment. Volume Iis common to Segments E, F-1, F-2, and G. **Cc:** TxDOT-HOU, TxDOT-ENV, FHWA, GPA **A/E:** N/A |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | With/Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 531 | AR014255-AR014257 | 9/8/2005 | Meeting Materials | N/A | GPA | N/A | MEETING: Recommended Alternative Alignment Discussion --> Reviewed study process and potential impacts from the Recommended Alignment, Need and Purpose/alternatives analysis, and schedule. |
| | Click HERE to View Document | | | | | | |
| 532 | AR014258-AR014260 | 9/8/2005 | Newsletter | TxDOT Expressway | TxDOT-ENV | N/A | NEWSLETTER: Steps Underway to Convert Grand Parkway to a Toll Road --> Discussion of Texas Transportation Commission plan to develop an action plan to convert Grand Parkway into a turnpike. |
| | Click HERE to View Document | | | | | | |
| 533 | AR014261-AR014311 | 9/16/2005 | Letter | H. Niles | PBS&J | D. Young/Baker | LETTER From: PBS&J To: Baker RE: Transmittal of Revised Segment E Wetland Delineation Report (text) and Revised Wetland Delineation Layouts.<br>Cc:  N/A<br>A/E:  Wetland Delineation Report (text), Revised Wetland Delineation Layouts, copy of cover letter sent to USACE |
| | Click HERE to View Document | | | | | | |
| 534 | AR014312-AR014315 | 9/27/2005 | E-mail | D. Gornet | GPA | R. Fishman, K. Ledford/ Baker | E-MAIL From: GPA To: Baker RE: An exchange of e-mails (9/16/2005 to 9/27/2005) between GPA and Baker stating that review of plats show that Villages of Green Ranch is right in the middle of the Grand Parkway path. Request for City of Houston to ask the subdivision developer to please coordinate with the Grand Parkway Association.<br>Cc:  N/A<br>A/E:  Plat of Villages of Green Ranch |
| | Click HERE to View Document | | | | | | |
| 535 | AR014316-AR014318 | 10/1/2005 | Article | N/A | EPA | N/A | ARTICLE: "Handbook for Developing Watershed Plans to Restore and Protect Our Waters" --> Chapter 2, Section 2.1 provides overview of watershed planning and management (entire document is available at http://www.epa.gov/owow/nps/pubs.html). (Referenced in Segment E FEIS, Volume II, Section 9) |
| | Click HERE to View Document | | | | | | |
| 536 | AR014319-AR014322 | 10/18/2005 | E-mail | G. Johnson | FHWA | D. Gornet/GPA; R. Fishman/Baker | E-MAIL From: FHWA To: GPA, Baker RE: Initial comments on Preliminary DEIS, Volume I for Segments E/F/G from J. Gilbert (FHWA atty.)<br>Cc:  J. Walton, P. Henry/TxDOT-HOU<br>A/E:  N/A |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 537 | AR014323-AR014405 | 12/2005 | Document/ Report/ Paper | N/A | Baker/Study Team | N/A | PAPER: Working Paper 2: Land Use Development Analysis "Cumulative and Indirect Effects" --> Summarizes cumulative/indirect effects of land use development patterns from 1970 to 2005. (Referenced in Segment E FEIS, Volume I, Section 4.1 and Volume II, Section 5.1) |
| | **Click HERE to View Document** | | | | | | |
| 538 | AR014406-AR014448 | 12/8/2005 | Letter | N/A | H-GAC | B. Whitehead/Baker | LETTER From: H-GAC To: Baker RE: Review and approval of CMA, SH 99 (Grand Parkway), Segments E, F-1, F-2, and G. Statement that Letters of commitment from implementing agencies to execute the projects and make them part of overall design are required. **Cc:** N/A **A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |
| 539 | AR014449-AR014459 | 12/29/2005 | E-mail | Z. Harris | Baker | P. Henry/TxDOT-HOU | E-MAIL From: Baker To: TxDOT-HOU RE: An exchange of e-mails discussing transmittal of Grand Parkway volumes for the 2025 build toll scenario for TxDOT's review. **Cc:** P. Prideaux, R. Fishman/Baker **A/E:** ADT volumes for Grand Parkway Build All Toll |
| | **Click HERE to View Document** | | | | | | |
| 540 | AR014460-AR014464 | 1/2006 | Memo | M. Neeley | TxDOT-ENV | Segment Engineers: R. Fishman/Baker; J. Anderson/Carter-Burgess; K. Winkler, J. Gregory/PBS&J | MEMO From: TxDOT-ENV To: Segment Engineers RE: Response to concern by USACE that permit applications are not being submitted with DEISs as part of the NEPA-404 Agreement. TxDOT submitted that there is insufficient information at the DEIS level to accurately determine water impacts or prepare a complete permit application. Applications to be submitted at the FEIS level. **Cc:** N/A **A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |
| 541 | AR014465-AR014560 | 1/2006 | Other | N/A | H-GAC | N/A | Summary of workshops held in Houston on 9/17/2005, Conroe on 9/30/2005, Angleton on 10/1/2005, and Baytown on 10/27/2005 - with associated maps [Envision + Houston Region (Summer)] distributed by H-GAC. |
| | **Click HERE to View Document** | | | | | | |
| 542 | AR014561-AR014563 | 1/5/2006 | Letter | J. Davidson | USACE | D. Gornet/GPA | LETTER From: USACE To: GPA RE: Concurrence (file # D-9302/(01)) for updated adjacent wetlands and waters of the U.S. acres submitted in the revised Segment E delineation report (9/16/2005). A permit will be required prior to any dredge or fill work. **Cc:** H. Niles/PBS&J; D. Young, R. Fishman/Baker **A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 543 | AR014564-AR014567 | 1/11/2006 | Letter | R. Patrick. A. Alonzi | FHWA | J. Randall/TxDOT-ENV | LETTER From: FHWA To: TxDOT-ENV RE: Approval of the November 2005 quarterly revisions for the Texas FY 2006-2008 STIP with exceptions as listed by district. **Cc:** N/A **A/E:** N/A |
| | Click HERE to View Document | | | | | | |
| 544 | AR014568-AR014573 | 1/16/2006 | Letter | R. Fishman | Baker | D. Gornet/GPA | LETTER From: Baker To: GPA RE: Transmittal of 1/2006 Comparison of Level of Mobility (LOM) and Level of Service (LOS). Document describes H-GAC's development of LOM concept and its correlation with the LOS methodology. **Cc:** Project Files **A/E:** LOM Flyer, Comparison of LOM and LOS Report |
| | Click HERE to View Document | | | | | | |
| 545 | AR014574-AR014577 | 1/31/2006 | Map/ Graphic | N/A | Baker | N/A | MAP: Segment E Environmental Constraint Map --> Shows Preferred Alignment, Recommended Alignment, and Preferred Corridor (based on 2004 aerials). |
| | Click HERE to View Document | | | | | | |
| 546 | AR014578-AR014890 | 2/2006 | Document/ Report/ Paper | R.E. Mace et al. | Texas Water Development Board | N/A | REPORT: "Texas Water Development Board, Report 365: Aquifers of the Gulf Coast" --> Contains a collection of reports from various authors discussing topics in regards to aquifers, groundwater, surface water, and management of water resources. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | Click HERE to View Document | | | | | | |
| 547 | AR014891-AR014921 | 2/3/2006 | Memo | C. Burbank | FHWA | Division Administrators | MEMO From: FHWA To: Division Administrators RE: Interim Guidance on Air Toxic Analysis in NEPA Documents --> Purpose is to advise FHWA Division offices of how and when to analyze MSAT's in the NEPA process for highways. (Referenced in Segment E FEIS, Volume II, Section 9) **Cc:** N/A **A/E:** N/A |
| | Click HERE to View Document | | | | | | |
| 548 | AR014922-AR014927 | 2/10/2006 | Website | N/A | Port of Houston Authority | N/A | WEBSITE: Business Development Trade Statistics - Total imports and exports by tonnage and dollar value (retrieved from www.portofhouston.com/busdev/tradestatistics/html). |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 549 | AR014928-AR014984 | 2/13/2006 | Letter | R. Knowles | Turner Collie & Braden | J. Thomas, D. Young/Baker | LETTER From: Turner, Collie, & Braden  To: Baker RE: Transmittal of materials on the Katy Prairie and Texas Coastal Waterfowl, including maps showing boundaries of the prairies, information from the 1994 Katy Prairie Conference, Katy Prairie newsletter, newspaper articles, etc. Cc:  N/A A/E:  N/A |
| 550 | AR014985-AR015006 | 2/14/2006 | Articles | N/A | HCFCD | N/A | ARTICLES (Internet): Buffalo Bayou, Barker Reservoir, Addicks Reservoir, Cypress Creek, Willow Creek, Spring Creek, and San Jacinto Watersheds (for Segments E/F/G) --> Provides background, land use, environment, and watershed statistics for each watershed (retrieved from printed from www.hcfcd.org/L_WATERSHED.html). |
| 551 | AR015007-AR015023 | 2/14/2006 | Memo | J. Little | Governor's Task Force on Evacuation, Transportation, and Logistics | Governor R. Perry | MEMO From: Governor's Task Force on Evacuation, Transportation, and Logistics  To: Governor R. Perry RE: Transmittal of final report on Evacuation, Transportation, and Logistics based on Hurricanes Katrina and Rita. (Referenced in Segment E FEIS, Volume II, Section 9) Cc:  N/A A/E:  Final Report on Evacuation, Transportation, and Logistics |
| 552 | AR015024-AR015025 | 2/17/2006 | Letter | J. Adams | NHA | D. Gornet/GPA | LETTER From: NHA  To: GPA RE: The importance and need for the Grand Parkway and support for the proposed project. Cc:  N/A A/E:  N/A |
| 553 | AR015026-AR015028 | 2/28/2006 | E-mail | D. Gornet | GPA | S. Thomas/Staubach Company-(on behalf of clients) | E-MAIL From: GPA  To: Staubach Company RE: Grand Parkway estimated dates for each segment completion in response to e-mail inquiry on behalf of clients. Cc:  N/A A/E:  N/A |
| 554 | AR015029-AR015040 | 3/2006 | Document/ Report/ Paper | GPA | Baker/PBS&J | N/A | PAPER: Defining Resource Study Areas for Wetlands - A White Paper to Support the Cumulative Effects Analysis for Segments E, F-1, F-2, and G. |

Click HERE to View Document (×6)

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 555 | AR015041-AR015061 | 3/2006 | Document/ Report/ Paper | GPA | Baker | N/A | PAPER: Defining Resource Study Areas for the Big Thicket and Katy Prairie A White Paper to Support the Cumulative Effects Analysis for Segments E, F-1, F-2, and G. |
| | Click HERE to View Document | | | | | | |
| 556 | AR015062-AR015110 | 3/2006 | Document/ Report/ Paper | N/A | TxDOT | N/A | REPORT: Houston District Status Reports for Segments E, F, and G from 10/2000 to 3/2006. |
| | Click HERE to View Document | | | | | | |
| 557 | AR015111-AR015117 | 3/17/2006 | Article | M. Claggett, T.L. Miller | FHWA | N/A | ARTICLE: "Methodology for Evaluating MSAT Emissions among Transportation Project Alternatives" --> Determination of resulting emissions by modeling traffic data for a congestion-mitigation type project using MOBILE6.2 (retrieved from http://www.fhwa.dot.gov/Environment/airtoxic/msatcompare/msatemission2htm retrieved on 3/17/2006). (Referenced in Segment E FEIS, Volume II, Section 9) |
| | Click HERE to View Document | | | | | | |
| 558 | AR015118-AR015123 | 3/21/2006 | Article | N/A | EPA | N/A | ARTICLE (Internet): "Toxic Air Pollutants" RE: Discussion of nature and source of the problem, health and environmental effects, trends in toxic air pollutants, risk assessment, and programs to reduce air toxics (retrieved from www.epa.gov/airtrends/toxic.html on 3/21/2006). |
| | Click HERE to View Document | | | | | | |
| 559 | AR015124-AR015125 | 3/29/2006 | Letter | R. Williamson | Texas Transportation Commission | J. Adams/NHA | LETTER From: Texas Transportation Commission  To: NHA RE: Supports the Grand Parkway project as it plays a critical role in alleviating congestion, enhancing safety, expanding economic opportunities, and achieving air quality goals in the region. Cc: Texas Department Commission, M. Behrens/TxDOT, G. Trietsch, P. Henry/TxDOT-HOU A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 560 | AR015126-AR015127 | 3/31/2006 | Website | N/A | EPA | N/A | WEBSITE: Houston's Air Quality --> Discusses the current ozone air quality issue and modeling methodology/results (retrieved from: www.epa.gov/hiri/pilot/houst_airquality.html). (Referenced in Segment E FEIS, Volume II, Section 9) |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 561 | AR015128- AR015132 | 4/4/2006 | Letter | K. Winkler | PBS&J | K. Webb/General Growth Properties | LETTER From: PBS&J To: General Growth Properties RE: Response to proposed SH 99, Segment E, ROE Agreement for Environmental and Archeological Surveys --> Written notice of environmental/archeological survey findings on the Rouse-Houston LP property. Cc:  R. Fishman/Baker; D. Gornel/GPA; J. Gregory, H. Niles, J. Fulmer/PBS&J A/E:  Exhibit showing Wetland Delineation Layout sheet 19, 20, 21 from Exhibit C of Delineation Report |
| | Click HERE to View Document | | | | | | |
| 562 | AR015133- AR015135 | 4/6/2006 | E-mail | K. Webb | General Growth Properties | K. Winkler/PBS&J | E-MAIL From: General Growth Properties  To: PBS&J RE: Grand Parkway Segment E Rouse Houston Property Environmental and Archeological Survey Findings --> Comment revises the Rouse-Houston site extends south to Langham Creek and that the southern boundary is 7,000 feet south of the intersection of House-Hahl Road. Cc:  N/A A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 563 | AR015136- AR015137 | 4/21/2006 | Letter | R. Arroyave | Brown & Gay Engineers | F. Willison/TxDOT-HOU | LETTER From: Brown & Gay Engineers  To: TxDOT-HOU RE: Transmittal of Segment E Right-of-Way Strip Map; Property Descriptions for Parcels 01 through 24; and Right-Of-Way Maps, sheets 1 through 63 A, per request on 4/20/06. Cc:  G. Johnson/TxDOT, D. Gornel/GPA, M. Strech/HCTRA A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 564 | AR015138- AR015140 | 4/26/2006 | Document/ Report/ Paper | N/A | TxDOT | N/A | DOCUMENT: Seeding for Erosion Control: 2004 Standard Specifications Book. (Referenced in Segment E FES, Volume II, Section 9) |
| | Click HERE to View Document | | | | | | |
| 565 | AR015141- AR015148 | 4/27/2006 | Other | N/A | Brown & Gay Engineers | N/A | Grand Parkway Segment E - FY 2006 preliminary cost estimate. |
| | Click HERE to View Document | | | | | | |
| 566 | AR015149- AR015150 | 4/28/2006 | Map/ Graphic | N/A | Baker | N/A | MAP: Segment E Environmental Constraint Map - showing the Preferred Alignment (2004 aerials). |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---------|---------------|----------|----------|-----------------|--------------|------------------------|----------------------------------------------------------------------|
| 567 | AR015151- AR015154 | 4/28/2006 | Website | N/A | NRCS | N/A | WEBSITE: 2000 National Hydric Soils List by State, Natural Resources Conservation Service (NRCS) --> Lists hydric soils in the Grand Parkway study area in Harris County (retrieved from ftp://ftp-fc.sc.egov.usda.gov/nssc/hydricsoils/lists/hydricsoils.xls on 4/28/2006). (Referenced in Segment E FEIS, Volume II, Section 9) Cc: N/A A/E: List of hydric soils in the Grand Parkway study area by county |
| | Click HERE to View Document | | | | | | |
| 568 | AR015155- AR015162 | 5/1/2006 | Article | N/A | FHWA | N/A | ARTICLE (Internet): 23 CFR Part 772 "Procedures for Abatement of Highway Traffic Noise and Construction Noise" (2000) --> Provides procedures for noise studies/abatement measures to help protect public health, supply noise abatement criteria, and establish requirements for local officials to plan and design highways (retrieved from www.fhwa.dot.gov/environment/23cfr772.html on 5/1/2006). (Referenced in Segment E FEIS, Volume II, Section 9) |
| | Click HERE to View Document | | | | | | |
| 569 | AR015163- AR015172 | 5/3/2006 | Other | N/A | PBS&J | N/A | Grand Parkway E/F/G Drainage Analysis --> Summarizes project status and proposed direction for the drainage analysis and the data used for development. Cc: N/A A/E: Scoping invoicing fees and status spreadsheets |
| | Click HERE to View Document | | | | | | |
| 570 | AR015173- AR015195 | 5/4/2006 | Letter | I. Choudry | H-GAC | C. Airiohuodion/TxDOT-HOU | LETTER From: H-GAC To: TxDOT-HOU RE: Transmittal of CMA (5/4/2006) and request for letter of commitment (TSM) for Segment D and attached CMAs for Segment D and Segments E, F-1, F-2, and G Cc: N/A A/E: CMA for E/F/G (12/2005) |
| | Click HERE to View Document | | | | | | |
| 571 | AR015196- AR015199 | 5/4/2006 | Website | N/A | Katy ISD | N/A | WEBSITE: Katy ISD Tax Rate Information (2001) --> Includes information regarding business of Katy ISD, staff and student stats, 2005-2006 budget, and tax rate (retrieved from http://katyisd.org/about.kisd.htm#tax on 5/4/2006). (Referenced in Segment E DEIS (Volume II, Table 3-5) and F-2 RDEIS and G DEIS, Volume II, Section 9) |
| | Click HERE to View Document | | | | | | |
| 572 | AR015200- AR015215 | 5/4/2006 | Website | N/A | HCAD | N/A | WEBSITE: Harris County Appraisal District - HCAD Jurisdiction Information (2005) alphabetized by jurisdiction/taxing unit (retrieved from http://www.katyisd.hcad.org/resources/jurislist.asp on 5/4/2006). |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---------|---------------|----------|----------|-----------------|--------------|----------------------|------------------------------------------------------------------|
| 573 | AR015216-AR015218 | 5/11/2006 | Flyer/ Brochure | N/A | Cypress Creek Flood Control Coalition | N/A | BROCHURE: Cypress Creek Greenway Project --> Shows proposed Cypress Creek and Spring Creek greenway projects, Precinct 3 parks, and Precinct 4 parks. |
| | **Click HERE to View Document** | | | | | | |
| 574 | AR015219-AR015221 | 5/11/2006 | Website | N/A | H-GAC | N/A | WEBSITE: Committee Information, including transportation policy council, technical advisory committee, regional air quality planning committee, and regional safety council (retrieved from www.h-gac.com/hgac/departments/transportation/committees/default.htm on 5/11/2006). (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 575 | AR015222-AR015223 | 5/11/2006 | Website | N/A | USFWS | N/A | WEBSITE: On 8/25/1999, the American Peregrine Falcon was delisted from the federal threatened and endangered species list in the Entire Range (delisted taxon, species recovered) (retrieved from http://ecos.fws.gov on 5/11/2006). (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 576 | AR015224-AR015273 | 6/2006 | Document/ Report/ Paper | N/A | TxDOT-ENV | N/A | DOCUMENT: Air Quality Guidelines --> An update to the 1999 guidelines, which provides background information on air quality issues and terminology and to clarify air quality analysis/documentation requirements for environmental documents. (Referenced in Segment E FEIS, Volume II, Section 9) |
| | **Click HERE to View Document** | | | | | | |
| 577 | AR015274-AR015276 | 6/9/2006 | Notice | N/A | Federal Register | N/A | NOTICE: Federal Register/Vol. 71, No. 111/EPA/EIS #20060229; Published Friday 6/9/2006 --> Updated information for Segments E, F-1, F-2, and G. Right-of-Way Permit and USACE Sec 404 permit, City of Houston, Harris and Montgomery Counties, TX. Comment period ends 8/25/2006. |
| | **Click HERE to View Document** | | | | | | |
| 578 | AR015277-AR015342 | 6/16/2006 | Document/ Report/ Paper | R. Fishman | Baker | D. Gornet/GPA | Transmittal of Northern Alignment Feasibility Study --> Based on public comments, a more northern alignment was considered. The transmittal letter summarizes conclusions of the study. (Referenced in Segment E FEIS, Volume II, Section 9) **Cc:** TxDOT-HOU, TxDOT-ENV, and FHWA **A/E:** Northern Alignment Feasibility Study 6/2006 |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 579 | AR015343-AR015347 | 7/14/2006 | E-mail | A. Russo | Baker | R. Luketic/Baker | E-MAIL From: A. Russo/Baker  To: L. Luketic/Baker RE: Exchange of e-mails (6/29/2006 to 7/14/2006) coordinating the addition of two developments to Segment E FEIS exhibits based on plats from the City of Houston.<br><br>**Cc:** N/A<br>**A/E:** N/A |
| | Click HERE to View Document | | | | | | |
| 580 | AR015348-AR015420 | 7/27/2006 | Other | N/A | Baker, PBS&J | N/A | Segment E TNM 2.5 noise modeling results with final barrier design using 2025 traffic data. Map of Deerbrook subdivision to determine noise modeling.<br><br>**Cc:** N/A<br>**A/E:** 2004 and 2006 maps used for development of noise contours and locations of noise receivers |
| | Click HERE to View Document | | | | | | |
| 581 | AR015421-AR015422 | 8/8/2006 | Phone Call | A. Russo | Baker | Jackie/Harris County Precinct 3 | PHONE CALL From: Baker  To: Harris County Precinct 3 RE: The status of new parks --> John's Landing, Cypress Creek, and Langham Park.<br><br>**Cc:** N/A<br>**A/E:** Location Map |
| | Click HERE to View Document | | | | | | |
| 582 | AR015423-AR015424 | 8/23/2006 | Phone Call | A. Russo | Baker | P. Senn/Conterra Developer | PHONE CALL From: Baker  To: Conterra Developer RE: Development status on the Waterstone subdivision (previously known as Villages of Green Ranch) and location in relationship to Grand Parkway. Also, discusses conversations between D. Gornet and P. Senn regarding purchasing ROW.<br><br>**Cc:** N/A<br>**A/E:** N/A |
| | Click HERE to View Document | | | | | | |
| 583 | AR015425-AR015427 | 8/24/2006 | E-mail | A. Russo | Baker | D. Gornet/GPA, R. Fishman/Baker | E-MAIL. From: A. Russo/Baker  To: GPA, R. Fishman/Baker RE: Waterstone Development, Segment E --> Coordination with developer of Waterstone (formerly Villages of Green Ranch) since Segment E bisects the development.<br><br>**Cc:** N/A<br>**A/E:** Exhibit of Waterstone/Villages of Green Ranch development with the proposed Grand Parkway, Segment E |
| | Click HERE to View Document | | | | | | |
| 584 | AR015428-AR015429 | 8/28/2006 | Phone Call | A. Russo | Baker | T. Garza/KB Homes | PHONE CALL From: Baker  To: KB Homes RE: Development status on Enclave at Bridgewater (Segment E), Springbrook (F-2), and Legends Run (G).<br><br>**Cc:** N/A<br>**A/E:** N/A |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 585 | AR015430-AR015433 | 9/6/2006 | E-mail | A. Mohite | City of Houston | D. Gornet/GPA | E-MAIL From: City of Houston To: GPA RE: City of Houston Planning and Development Department subdivision plat for Waterstone development (originally F-1030). Cc:   A. Russo/Baker A/E:   Waterstone subdivision layout |
| | **Click HERE to View Document** | | | | | | |
| 586 | AR015434-AR015436 | 9/6/2006 | Letter | Christy | Kerry Gilbert & Associates | D. Gornet/GPA | LETTER From: Kerry Gilbert & Associates  To: GPA RE: General Plan submitted to the Houston Planning Commission -- Waterstone subdivision. Cc:   R. Fishman/Baker A/E:   General Plan of Waterstone subdivision |
| | **Click HERE to View Document** | | | | | | |
| 587 | AR015437-AR015450 | 10/18/2006 | Electronic Media | N/A | Brown & Gay Engineers | N/A | CD: Schematic layouts for Segments E, F-1, F-2, and G (from IH 10 to US 59) on electronic format. |
| | **Click HERE to View Document** | | | | | | |
| 588 | AR015451-AR015458 | 11/14/2006 | Letter | R. Fishman | Baker | F. Anthamatten/USACE, G. Johnson/FHWA, D. Gornet/GPA, P. Henry/TxDOT-HOU, M. Neeley/TxDOT-ENV | LETTER From: USACE, FHWA, GPA, TxDOT-HOU, TxDOT-ENV RE: Transmittal/Submission of Preliminary FEIS for Segment E for review and comment (see Document 625 for approved FEIS). Cc:   N/A A/E:   N/A |
| | **Click HERE to View Document** | | | | | | |
| 589 | AR015459-AR015496 | 11/14/2006 | Other | Baker | Baker | N/A | Preliminary impact tables by Alignment Alternative and Reach for Preliminary FEIS for Segment E current as of 11/14/2006. Cc:   N/A A/E:   Supporting data for Preliminary Impact Chart |
| | **Click HERE to View Document** | | | | | | |
| 590 | AR015497-AR015499 | 11/30/2006 | E-mail | G. Homberger | The Hornberger Consolidated Trust | D. Gornet/GPA | E-MAIL From: RE: Hornberger Consolidated Trust To: GPA RE: Requested correction of Segment E maps to show that 168 acres along Peek Road belongs to Mr. Hornberger and not Bridgeland development. Cc:   R. Fishman/Baker A/E:   Segment E Environmental Constraint Map and highlighted Hornberger Property |
| | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | With/Source | To/With ** (if appl.) | Description / Cc: (if appl.) ** / Attachments/Encl (A/B); (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 591 | AR015500-AR015520 | 12/4/2006 | E-mail | R. Fishman | Baker | D. Gornel/GPA, P. Henry/TxDOT-HOU | E-MAIL From: Baker  To: TxDOT-HOU RE: Transmittal of memo prepared by Grand Parkway segment engineers in response to concern for permit applications not being submitted with DEISs for each segment (see also Document 410). **Cc:** D. Taylor/HNTB, J. Anderson/Carter-Burgess, J. Gregory, K. Winkler/PBS&J, J. Lowe/HNTB **A/E:** Memo from Segment Engineers RE: USACE and Grand Parkway 404 Permitting (12/4/06), USACE correspondence |
| | *Click HERE to View Document* | | | | | | |
| 592 | AR015521-AR015528 | 12/18/2006 | Letter | W. Blanton | FEMA | Judge. R. Eckels/Harris County | LETTER From: FEMA  To: Harris County RE: Notification of final flood elevation determination for Harris County and incorporated areas. **Cc:** R. Anderson/Harris County **A/E:** Final Summary of Map Actions |
| | *Click HERE to View Document* | | | | | | |
| 593 | AR015529-AR015561 | 1/2007 | Electronic Media | N/A | PBS&J | N/A | CD: The electronic copy of the Grand Parkway Segment E Noise Analysis Files - 1/2007. |
| | *Click HERE to View Document* | | | | | | |
| 594 | AR015562-AR015564 | 1/2007 | Map/Graphic | N/A | Baker | N/A | MAP: Harris County Fire Departments for Grand Parkway Segments E, F-1, F-2, and G |
| | *Click HERE to View Document* | | | | | | |
| 595 | AR015565-AR015573 | 2/2007 | Other | N/A | GPA | N/A | GPA documentation of public involvement activities for Segments E, F-1, F-2, and G from 9/1/2003 to 2/28/2007 (see Document 457 for Segment E public involvement prior to 9/1/2003). |
| | *Click HERE to View Document* | | | | | | |
| 596 | AR015574-AR015575 | 2/19/2007 | Letter | R. Hearnberger/ J. Lindsay | NHA | Honorable S. Jackson Lee/State of Texas | LETTER From: NHA  To: State of Texas RE: Request on expediting the FHWA approval of Segments E, F-1, F-2, and G of the Grand Parkway to improve community mobility. **Cc:** N/A **A/E:** N/A |
| | *Click HERE to View Document* | | | | | | |
| 597 | AR015576-AR015604 | 2/28/2007 | E-mail | D. Gornet | GPA | S. Kaiser/Baker | E-MAIL From: GPA  To: Baker RE: Current DRC Application Spreadsheet, 2/2007 --> Spreadsheet includes locational, plat, and applicant information for review of current subdivision applications. **Cc:** R. Fishman/Baker **A/E:** DRC application spreadsheet |
| | *Click HERE to View Document* | | | | | | |

| Doc No. | Admin Rec No. | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|
| 598 | AR015605-AR015613 | Letter | G. Johnson | FHWA | J. Walton/TxDOT-ENV | LETTER From: FHWA To: TxDOT-ENV RE: FHWA review of the Preliminary FEIS for Segment E Comments organized by volume. **Cc:** P. Henry/TxDOT-HOU, D. Gomel/GPA, R. Fishman/Baker **A/E:** N/A |
| | Click HERE to View Document | | | | | |
| 599 | AR015614-AR015622 | Letter | R. Fishman | Baker | P. Henry/TxDOT-HOU; D. Gomel/GPA; M. Neeley/TxDOT-ENV; F. Anlhamatten/USACE; G. Johnson/FHWA | LETTER From: Baker To: TxDOT-HOU, GPA, TxDOT-ENV, USACE, FHWA RE: Transmittal of SH 99 Grand Parkway Segment E FEIS CD for review, comment, and approval (see Document 625 - includes hard copy and CD). **Cc:** GPA; TxDOT-ENV; FHWA **A/E:** Demo of how to use CD (see Document 625) |
| | Click HERE to View Document | | | | | |
| 600 | AR015623-AR015624 | Letter | D. Davis | FHWA | F. Anlhamatten/USACE | LETTER: Transmittal of Preliminary FEIS for Segment E. This CD has incorporated all FHWA and TxDOT-ENV comments from previous reviews (see Document 625). **Cc:** N/A **A/E:** CD containing electronic version of FEIS Segment E dated 3/2007 (see Document 625) |
| | Click HERE to View Document | | | | | |
| 601 | AR015625-AR015626 | Letter | J. Walton | TxDOT-ENV | J. Brown/FHWA | LETTER From: TxDOT-ENV To: FHWA RE: Transmittal of SH 99 Grand Parkway Segment E FEIS for review and comment (see Document 625). **Cc:** N/A **A/E:** (see Document 625) |
| | Click HERE to View Document | | | | | |
| 602 | AR015627-AR015762 | Document/ Report/ Paper | N/A | PBS&J | N/A | National Register of Historic Places Eligibility Testing of Site 41HR796 for Harris County (Archeology Report) for Segment E (Permit No. 3522). |
| | Click HERE to View Document | | | | | |
| 603 | AR015763-AR016333 | Document/ Report/ Paper | N/A | TxDOT, GPA | N/A | Grand Parkway Drainage Analysis: Initial Findings for the Drainage Analysis Segments E, F-1, F-2, and G. Document findings are current as of 5/2007 (E/F/G reports are combined). |
| | Click HERE to View Document | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 604 | AR016334-AR016361 | 5/8/2007 | E-mail | D. Gornet | GPA | R. Fishman/Baker | E-MAIL From: GPA  To: Baker RE: Current DRC Application Spreadsheet, 5/2007 --> Spreadsheet includes locational, plat, and applicant information for review of current subdivision applications. **Cc:** N/A **A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |
| 605 | AR016362-AR016364 | 6/4/2007 | Memo | T. Brauer | PBS&J | T. Couling/PBS&J | MEMO From: T. Brauer/PBS&J  To: T. Couling/PBS&J RE: Results of the 2025 Grand Parkway Traffic Forecast Comparison Analysis **Cc:** B. Pandey, W. Anderson **A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |
| 606 | AR016365-AR016369 | 6/11/2007 | Map/ Graphic | N/A | Kerry Gilbert & Associates, Inc. | N/A | MAP: Waterstone Subdivision Plat for Section Four and Five- Owner: Peron Development Sec. Five -33.2 acres, 124 lots, 5 reserves, 2 blocks Sec. Four- 30.2 acres, 96 lots, 4 reserves, 2 blocks. |
| | **Click HERE to View Document** | | | | | | |
| 607 | AR016370-AR016373 | 6/14/2007 | E-mail | G. Wells | Gulf Coast Institute | Livable Houston Network | E-MAIL From: Gulf Coast Institute  To: Livable Houston Network RE: CTC Press Release: Community reacts to biggest transportation plan ever.  Reminder to publics of Open House to comment on 2035 RTP. **Cc:** N/A **A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |
| 608 | AR016374-AR016376 | 6/15/2007 | Letter | Governor R. Perry | State of Texas/Office of the Governor | S. Johnson/EPA | LETTER From: State of Texas  To: EPA RE: Letter discussing the adopted revisions of the State Implementation Plan pertaining to the Houston-Galveston-Brazoria (HGB) ozone nonattainment area.  Request from the governor for reclassification of the HGB nonattainment area. **Cc:** N/A **A/E:** N/A |
| | **Click HERE to View Document** | | | | | | |
| 609 | AR016377-AR016766 | 7/2007 | Document/ Report/ Paper | N/A | Baker | N/A | REPORT: DEIS Comment-Response Summary Report --> Summary of agency comments and Study Team responses on Segments E, F-1, F-2, and G of the Grand Parkway (SH 99). |
| | **Click HERE to View Document** | | | | | | |
| 610 | AR016767-AR017213 | 7/2007 | Public Comment | N/A | Public | N/A | Collection of all segment/public comments for E, F-1, F-2, and G that are outside the comment periods set for each segment from 1993 to 2007. |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 611 | AR017214-AR017220<br><br>**Click HERE to View Document** | 7/3/2007 | Website | N/A | The Subsidence Districts | N/A | WEBSITE: The Subsidence District web page, including land subsidence issues common in Harris, Galveston, and Fort Bend Counties and a list of frequently asked questions about land subsidence.<br>(www.subsidence.org/FAQs/common.html) |
| 612 | AR017221-AR017222<br><br>**Click HERE to View Document** | 7/11/2007 | E-mail | D. Gornet | GPA | D. Coleman/Public | E-MAIL From: GPA  To: D. Coleman/Public<br>RE: Response to public inquiry in regards to anticipated completion dates for Segments E, F-1, and F-2.<br><br>**Cc:**  N/A<br>**A/E:**  N/A |
| 613 | AR017223-AR017240<br><br>**Click HERE to View Document** | 7/18/2007 | Other | N/A | EPA | N/A | Documentation of Monitor Data in EIS from EPA Office of Air Quality Planning and Standards - Air Data Annual Summary Report (2006). |
| 614 | AR017241-AR017244<br><br>**Click HERE to View Document** | 8/14/2007 | Letter | A. Bettis | TxDOT-ENV | J. Bruseth/THC | LETTER From: TxDOT-HOU  To: THC<br>RE: Section 106 Antiquities Code of Texas Archeological Coordination and Review Eligibility Testing at 41HR796 for SH 99 Grand Parkway Segment E (TAC Permit No. 3522).<br><br>**Cc:**  J. Fulmer/PBS&J; S. Theiss/TxDOT-HOU<br>**A/E:**  Cover of draft report, National Register of Historic Places Eligibility Testing of Site 41HR796, Harris County, Texas (see Document 603 for full report) |
| 615 | AR017245-AR017247<br><br>**Click HERE to View Document** | 8/31/2007 | Memo | G. Johnson | TxDOT-HOU | D. Noble/TxDOT-ENV | MEMO From: TxDOT-HOU  To: TxDOT-ENV<br>RE: Coordination of comments on SH 99 Grand Parkway Segment E FEIS for final review and approval. Confirm air quality/MSATs and construction costs are consistent with conforming plans, mitigation is identified, and document is consistent.<br><br>**Cc:**  L. Olenius/TxDOT-HOU; M. Neeley/TxDOT-ENV<br>**A/E:**  N/A |
| 616 | AR017248-AR017361<br><br>**Click HERE to View Document** | 9/2007 | Document/ Report/ Paper | N/A | Baker | N/A | REPORT: FEIS Comment-Response Summary Report --> Summary of agency comments and Study Team responses on Segment E draft FEISs (11/2006 and 3/2007) of the Grand Parkway (SH 99). |

** Note: To, Cc, and Attachments will be listed if applicable
September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | With/Source | To/With (if appl.) | Description Cc: (if appl.) Attachments/Encl (A/E): (if appl.) |
|---|---|---|---|---|---|---|---|
| 617 | AR017362-AR017397 | 9/2007 | Electronic Media | N/A | City of Houston | N/A | CD containing all plats received in relation to the Grand Parkway. The plats included are organized by segment. This CD is a copy Archive of what is located in Volume in Drive E_GP_Plats. Volume serial number is 46DF-A8AA. **Cc:** N/A **A/E:** CD with hard copy list of what is located on CD and in Drive E on Baker Network |
| | *Click HERE to View Document* | | | | | | |
| 618 | AR017398-AR017455 | 9/2007 | Map/Graphic | N/A | Baker | N/A | MAP: Grand Parkway Segments E, F-1, F-2 and G Preliminary Schematic Layout: 9/2007 Received from Brown & Gay Engineers (used as Exhibit 56 in EIS). |
| | *Click HERE to View Document* | | | | | | |
| 619 | AR017456-AR017457 | 10/11/2007 | Letter | J. Barta | TxDOT-ENV | J. Brown/FHWA | LETTER From: TxDOT-ENV To: FHWA RE: Transmittal of SH 99 Grand Parkway Segment E FEIS for review and comment (see Document 625). **Cc:** Bcc: D. Gornel/GPA; Houston District **A/E:** (see Document 625) |
| | *Click HERE to View Document* | | | | | | |
| 620 | AR017458-AR017838 | 10/26/2007 | Document/Report/Paper | N/A | H-GAC | N/A | DOCUMENT: Final H-GAC 2035 RTP Regional Transportation Plan, Executive Summary and Appendices (10/26/2007). |
| | *Click HERE to View Document* | | | | | | |
| 621 | AR017839-AR017842 | 11/9/2007 | E-mail | T. Beauvais | USDA-Forest Service | N/A | E-MAIL From: USDA/Forest Service RE: National Forests on the Edge-Publication is available. E-mail notice to colleagues interested in conservation of forests and open space. |
| | *Click HERE to View Document* | | | | | | |
| 622 | AR017843-AR017845 | 11/9/2007 | Memo | J. Gilbert | FHWA - Office of Chief Counsel | D. Davis, M. Leary/FHWA - Texas Division | LETTER From: FHWA - Office of Chief Counsel To: FHWA - Texas Division RE: Segment E FEIS is determined legally sufficient by the USDOT. **Cc:** J. Thomason **A/E:** N/A |
| | *Click HERE to View Document* | | | | | | |
| 623 | AR017846-AR017848 | 11/16/2007 | Letter | J. Barta | TxDOT-ENV | J. Brown/FHWA | LETTER From: TxDOT-ENV To: FHWA RE: Transmittal of signature pages for the FHWA and TxDOT approval of SH 99 Segment E FEIS (see Document 625 for full Segment E FEIS). **Cc:** N/A **A/E:** Segment E FEIS signature page |
| | *Click HERE to View Document* | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 624 | AR017849-AR020971 | 11/19/2007 | Document/ Report/ Paper | N/A | FHWA, TxDOT-ENV | N/A | DOCUMENT: FEIS Grand Parkway (SH 99), Segment E. Signed: 11/19/07 (FHWA), 11/15/07 (TxDOT-ENV) |
| | *Click HERE to View Document* | | | | | | |
| 625 | AR020972-AR020973 | 11/29/2007 | Letter | J. Barta | TxDOT-ENV | J. Brown/FHWA | LETTER From: TxDOT-ENV To: FHWA RE: Revised transmittal of Grand Parkway, Segment E FEIS for review and processing. Four additional paper copies were received by R. Paulk on 12/3/2007. Cc: N/A A/E: N/A |
| | *Click HERE to View Document* | | | | | | |
| 626 | AR020974-AR020978 | 12/4/2007 | Letter | S. Deocampo | FHWA | EPA | LETTER From: FHWA To: EPA RE: Statement that FHWA has approved the FEIS for Segment E for circulation and request for EPA to publish a notice of availability of the FEIS in the Federal Register at earliest convenience. Cc: C. Gilmore/EPA-Region 6, DOI, R. Rentsh/FHWA, J. Machol/USACE, USDA, L. Doxsey/HUD-San Antonio, D. Noble/TxDOT-ENV, G. Trietsch/TxDOT-HOU, A/E: Notice of Availability for publish in the Federal Register |
| | *Click HERE to View Document* | | | | | | |
| 627 | AR020979-AR020982 | 12/5/2007 | Letter | D. Noble | TxDOT-HOU | K. Boydston/TPWD; B. Thompson/TCEQ; D. Francis | LETTER From: TxDOT-HOU To: TPWD, TCEQ RE: Transmittal of SH 99 Grand Parkway Segment E FEIS for review and comment (see Document 625). Cc: N/A A/E: (see Document 625) |
| | *Click HERE to View Document* | | | | | | |
| 628 | AR020983-AR020985 | 12/7/2007 | Notice | N/A | Texas Register | N/A | NOTICE: Texas Register/32 TexReg 9172/TRD-200705869; Published 12/7/2007 --> Notice of Availability of FEIS for Segment E, Grand Parkway/SH 99. Comment period ends 1/7/2007. |
| | *Click HERE to View Document* | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 629 | AR020986-AR021010 | 12/10/2007 | Letter | D. Gornet | GPA | U.S. Senators: J. Cornyn, K.B. Hutchison; U.S. Representatives: J. Culberson; Texas State Senators: D. Patrick, K. Janek; Texas State Representatives: C. Van Arsdale, W.A. Callegari; see attachments for more. | LETTER From: GPA  To: U.S. Senators, Representatives, agencies, and organizations RE: Transmittal of Grand Parkway Segment E FEIS in CD for their records and comment. This letter states that the comment period ends 1/14/2008.<br><br>**Cc:**  N/A<br>**A/E:**  County Officials: E. Emmett, S. Radack; City Officials: B. White, D. Elder; Organizations: Katy Chamber, West Houston Association, Sierra Club, Cy Fair Chamber, Houston West Chamber; Libraries: Houston Public, Katy Branch, Katherine Tyra Branch, Northwest Branch |
| | **Click HERE to View Document** | | | | | | |
| 630 | AR021011-AR021037 | 12/10/2007 | Memo | T. Couling | GEC | D. Gornet/GPA | MEMO From: GEC  To: GPA RE: Results of the 2025 Grand Parkway Traffic Comparison Analysis. Memo summarizes the comparison of the differences in 2025 Average Daily Traffic (ADT) per mile, between the 2025 and 2035 Regional Transportation Plans for the entire length of the proposed Grand Parkway Alignment<br><br>**Cc:**  N/A<br>**A/E:**  Technical Memorandum- Comparative Analysis of 2025 Regional Forecasts (2025 MTP and 2035 RTP Travel Demand Models)– Dated 11/29/2007. |
| | **Click HERE to View Document** | | | | | | |
| 631 | AR021038-AR021039 | 12/12/2007 | Letter | D. Davis | FHWA | EPA - EIS Filing Section | LETTER From: FHWA  To: EPA RE: Transmittal of an additional copy of the SH 99 Grand Parkway, Segment E FEIS for review and processing (see Document 625 for FEIS)<br><br>**Cc:**  N/A<br>**A/E:**  N/A |
| | **Click HERE to View Document** | | | | | | |
| 632 | AR021040-AR021041 | 12/12/2007 | Notice | N/A | The Potpourri | N/A | NOTICE: The Potpourri/Notice of Availability --> FEIS Segment E (from IH 10 to US 290), Grand Parkway (SH 99).  Published notice states that the document is available for review and that comment period ends 1/14/2008. |
| | **Click HERE to View Document** | | | | | | |
| 633 | AR021042-AR021043 | 12/13/2007 | Notice | N/A | Katy Sun | N/A | NOTICE: Katy Sun/Notice of Availability --> FEIS Segment E (from IH 10 to US 290), Grand Parkway (SH 99).  Published notice states that the document is available for review and that comment period ends 1/14/2008. |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 634 | AR021044-AR021046 | 12/14/2007 | Letter | B. Mannchen | Sierra Club | P. Henry/TxDOT-HOU, GPA, FHWA | LETTER From: Sierra Club  To: TxDOT-HOU, GPA, FHWA RE: Request for comment deadline extension for Segment E FEIS from 1/14/2008 to 2/28/2008 based on document size to review, the holidays, high public interest, use of public/private funds, impact to Katy Prairie, and the change to a tolled road.  B. Mannchen also requests in behalf of Sierra Club that an FEIS public hearing be held so verbal and written comments can be submitted. Cc:  N/A A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 635 | AR021047-AR021049 | 12/14/2007 | Letter | M. Tejada | Galveston Houston Association for Smog Prevention | P. Henry/TxDOT-HOU, D. Gomel/ GPA, J. Brown/FHWA | LETTER From: Galveston Houston Association for Smog Prevention  To: TxDOT-HOU, GPA, FHWA RE: Request for comment deadline extension for the Segment E FEIS review from 1/14/2008 to 2/28/2008 to have enough time to review the four-volume FEIS. Cc:  N/A A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 636 | AR021050-AR021052 | 12/14/2007 | Notice | N/A | Houston Chronicle | N/A | NOTICE: Houston Chronicle/Notice of Availability --> FEIS Segment E (from IH 10 to US 290), Grand Parkway (SH 99).  Published notice states that the document is available for review and that comment period ends 1/14/2008. Cc:  N/A A/E:  Affidavit of Publication for Legal Notice of Grand Parkway Segment E. |
| | Click HERE to View Document | | | | | | |
| 637 | AR021053-AR021056 | 12/14/2007 | Notice | N/A | Houston Chronicle | N/A | NOTICE: Houston Chronicle/Legal Notice --> Notice of Availability for Grand Parkway Segment E FEIS. |
| | Click HERE to View Document | | | | | | |
| 638 | AR021057-AR021058 | 12/14/2007 | Notice | N/A | Diario El Dia | N/A | NOTICE: Diario El Dia/Notice of Availability --> FEIS Segment E (from IH 10 to US 290), Grand Parkway (SH 99).  Published notice states that the document is available for review and that comment period ends 1/14/2008. |
| | Click HERE to View Document | | | | | | |
| 639 | AR021059-AR021064 | 12/14/2007 | Notice | N/A | Federal Register | N/A | NOTICE: Federal Register/Vol. 72 No. 240/EPA/EIS #20070513; Published Friday, 12/14/2007 -- Notice of Availability of FEIS for Segment E, Grand Parkway/SH 99.  Comment period ends 1/14/2007. |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 640 | AR021065-AR021067 | 12/14/2007 | Notice | N/A | Texas Register | N/A | NOTICE: Texas Register/32 TexReg 9465/TRD-200706052; Published Friday, 12/14/2007 --> Notice of Availability of FEIS for Segment E, Grand Parkway/SH 99.  Comment period ends 1/14/2007. |
| | **Click HERE to View Document** | | | | | | |
| 641 | AR021068-AR021071 | 12/17/2007 | E-mail | D. Gornet | GPA | P. Henry/TxDOT-HOU, J. Gilbert/FHWA | E-MAIL From: GPA  To: TxDOT-HOU, FHWA RE: Forward of attached letter from Sierra Club (B. Mannchen) for an extension of comment deadline time period from 1/14/2008 to 2/28/2008 for comments on the Grand Parkway Segment E FEIS to TxDOT /and FHWA to determine if the request is reasonable. Cc:  N/A A/E:  Letter from Sierra Club to TxDOT-HOU, FHWA, and GPA requesting comment deadline extension dated 12/14/07 |
| | **Click HERE to View Document** | | | | | | |
| 642 | AR021072-AR021074 | 12/20/2007 | Letter | D. Davis | FHWA | B. Mannchen/ Sierra Club-Houston Branch | LETTER From: FHWA  To: Sierra Club RE: Response letter (see Documents 642 and 635) stating that review of request for 12/14/2007 comment period for Grand Parkway Segment E to be extended from 1/14/2008 to 2/28/2008 has been completed and an extension of the comment period to 1/31/2008 has been granted.  Also a statement that no additional public hearing will be necessary at this time. Cc:  P. Henry/ TxDOT-HOU, D. Gornet/ GPA, J. Walton/ TxDOT-ENV A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 643 | AR021075-AR021077 | 12/20/2007 | Letter | D. Davis | FHWA | M. Tejada/Galveston Houston Association for Smog Prevention | LETTER From: FHWA  To: Galveston Houston Association for Smog Prevention RE: Response letter stating that review of request for 12/14/2007 comment period for Grand Parkway Segment E to be extended from 1/14/2008 to 2/28/2008 has been completed and an extension of the comment period to 1/31/2008 has been granted.  Also a statement that no additional public hearing will be necessary at this time. Cc:  P. Henry/TxDOT-HOU, D. Gornet/GPA, J. Walton/TxDOT-ENV A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 644 | AR021078-AR021079 | 12/30/2007 | Letter | J.B. Crossley | Gulf Coast Institute | J. Brown/FHWA | LETTER From: Gulf Coast Institute  To: FHWA RE: Request for comment deadline extension on SH 99 Segment E from 1/14/2008 to 2/28/2008 and request for public hearing. Cc:  D. Gornet/GPA, P. Henry/TxDOT-HOU A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 645 | AR021080-AR021133 | 1/2008 | Electronic Media | N/A | Baker | N/A | CD: Segment E Vegetation Strip Maps 1 to 54. |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable
September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---------|---------------|----------|----------|-----------------|--------------|------------------------|--------------------------------------------------------------------|
| 646 | AR021134-AR021138 **Click HERE to View Document** | 1/3/2008 | Fax | M. Van Kerrebrook | Van Kerrebrook & Associates P.C. and Katy Prairie Conservancy | P. Henry/TxDOT-HOU; D. Gornet/GPA; J. Brown/FHWA | FAX From: Van Kerrebrook & Associates P.C., Katy Prairie Conservancy  To: TxDOT-HOU, GPA, FHWA RE: Transmittal of letter requesting comment deadline extension on Segment E FEIS from 1/14/2008 to 2/28/2008.  Also, KPC requests a CD, a copy of the FEIS, and a public hearing. **Cc:**  M.A. Piacentini/KPC **A/E:**  N/A |
| 647 | AR021139-AR021140 **Click HERE to View Document** | 1/7/2008 | Letter | D. Gornet | GPA | J.B. Crossley/Gulf Coast Institute | LETTER From: GPA  To: Gulf Coast Institute RE: Response to Mr. Crossley's request for a comment deadline extension.  Since a time extension had already previously been granted, the comment period was extended from 1/14/2008 to 1/31/2008.  The deadline was established according to NEPA guidelines and Texas Administrative Code. **Cc:**  N/A **A/E:**  N/A |
| 648 | AR021141-AR021143 **Click HERE to View Document** | 1/8/2008 | Letter | D. Davis | FHWA | M. Van Kerrebrook/ Katie Prairie Conservancy | LETTER From: FHWA  To: RE: Katie Prairie Conservancy RE: Response to 1/3/2008 request from Katie Prairie Conservancy requesting comment period extension for Grand Parkway Segment E FEIS.  Statement that request has been approved with extension adjustment.  The request was for a time extension to 2/28/2008 and FHWA agreed to extend the comment period from 1/14/2008 to 1/31/2008. **Cc:**  P. Henry/ TxDOT-HOU, D. Gornet/ GPA, J. Walton/ TxDOT-ENV **A/E:**  N/A |
| 649 | AR021144-AR021145 **Click HERE to View Document** | 1/8/2008 | Letter | D. Gornet | GPA | M.A. Van Kerrebrook/Katy Prairie Conservancy | LETTER From: GPA  To: Katie Prairie Conservancy RE: Response to Ms. Van Kerrebrook's request for a comment deadline extension.  Since a time extension had already previously been granted, the comment period was extended from 1/14/2008 to 1/31/2008.  The deadline was established according to NEPA guidelines and Texas Administrative Code. **Cc:**  P. Henry/TxDOT-HOU; J. Brown/FHWA **A/E:**  N/A |
| 650 | AR021146-AR021149 **Click HERE to View Document** | 1/22/2008 | Fax | J. Crossley | Gulf Coast Institute | R. Paulk/FHWA | FAX From: Gulf Coast Institute  To: FHWA RE: Transmittal of letter from FHWA in response to Gulf Coast Institute's request for comment period extension for the Grand Parkway Segment E FEIS.  The extension was granted and comment period was extended from 1/14/2008 to 1/31/2008. **Cc:**  P. Henry/ TxDOT-HOU, D. Gornet/ GPA, J. Walton/ TxDOT-ENV **A/E:**  N/A |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 651 | AR021150-AR021152 | 1/25/2008 | Letter | R. Paulk | FHWA | J. Walton/TxDOT-ENV | LETTER RE: Transmittal of FHWA comments and recommendations on SH 99 Segment E ROD, sent also via e-mail 1/10/2008 (five comments were submitted). Cc: P. Henry/TxDOT-HOU A/E: FHWA comments and recommendations (five) on Segment E ROD |
| | Click HERE to View Document | | | | | | |
| 652 | AR021153-AR021161 | 1/25/2008 | Notice | N/A | Federal Register | N/A | NOTICE: Federal Register/Vol. 73, No. 17/EPA/EIS #20070513; Published Friday, 2/25/2008 --> FEIS for Segment E. Statement of availability of EPA comments.  Summary: No formal comment letter was sent to the preparing agency. |
| | Click HERE to View Document | | | | | | |
| 653 | AR021162-AR021193 | 1/31/2008 | Letter | R. Paulk | FHWA | J. Walton/TxDOT-ENV; ATTN: M. Neeley/TxDOT-ENV | LETTER From: FHWA  To: TxDOT-ENV RE: Transmittal of public comments on the Segment E FEIS for consideration in the continuing development of the environmental analysis for Segment E of the Grand Parkway. Cc: P. Henry/TxDOT-HOU A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 654 | AR021194-AR021446 | 1/31/2008 | Public Comment | N/A | GPA/Public | N/A | Public comments (61 total) on the Grand Parkway Segment E FEIS (indexed by commenter and topic). These comments were addressed in the Record of Decision (ROD) (see Document 669). |
| | Click HERE to View Document | | | | | | |
| 655 | AR021447-AR021448 | 2/1/2008 | E-mail | J. Walton | TxDOT-ENV | L. Olenius/TxDOT-HOU | E-MAIL From: TxDOT-ENV  To: TxDOT-HOU RE: Response to Segment E comments requesting a public hearing with the release of the FEIS is not required according to Transportation Code §201.604. Cc: N/A A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 656 | AR021449-AR021453 | 2/5/2008 | Letter | P. Henry | TxDOT-HOU | M. Leary/ FHWA | LETTER From: TxDOT-HOU  To: FHWA RE: Concurrence to GPA letter (attached) requesting removal of an additional workshop on Exhibit E-3 following FEIS release (Volume III, Segment E) since there are not significant changes or noise walls proposed. Cc: D. Gornet/ GPA, D. Noble/ TxDOT-ENV, L. Olenius/ TxDOT-HOU A/E: 2/1/2008 letter from GPA to TxDOT-HOU with clarification of Exhibit E-3 in the FEIS.  Copy of the Exhibit E-3 showing the project development process. |
| | Click HERE to View Document | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---------|---------------|----------|----------|-----------------|--------------|-----------------------|-------------------------------------------------------------------|
| 657 | AR021454-AR021459 | 2/11/2008 | Letter | D. Davis | FHWA | B. Tarbox/Public | LETTER RE: Acknowledgement of receipt of Mr. Tarbox's comment letter by FHWA (received 1/31/2008) on Grand Parkway, Segment E FEIS.  Comment was included and response was provided in Appendix A of the Segment E ROD (see Document 669). **Cc:**  N/A **A/E:**  Letter from FHWA to TxDOT-ENV (2/20/2008) forwarding Mr. Tarbox's comment (see Document 669, Appendix A for the response to comment). |
|  | **Click HERE to View Document** | | | | | | |
| 658 | AR021460-AR021461 | 2/21/2008 | Letter | D. Davis | FHWA | P. Henry/ TxDOT-HOU | LETTER From: FHWA  To: TxDOT-HOU RE: Concurrence to TxDOT letter (see Document 657) requesting removal of an additional workshop on Exhibit E-3 following FEIS release (Volume III, Segment E) since there are not significant changes or noise walls proposed. **Cc:**  D. Noble/TxDOT-ENV, J. Walton/ TxDOT-ENV **A/E:** N/A |
|  | **Click HERE to View Document** | | | | | | |
| 659 | AR021462-AR021464 | 2/25/2008 | Letter | A. Hanna | TPWD | D. Noble/ TxDOT-ENV | LETTER From: TPWD  To: TxDOT-ENV RE: Reviewed the information provided for possible impacts to fish/wildlife resources and recommends considering the cumulative impacts to fish/wildlife resources from the construction of Segment E. **Cc:**  N/A **A/E:** N/A |
|  | **Click HERE to View Document** | | | | | | |
| 660 | AR021465-AR021469 | 3/4/2008 | Letter | D. Davis | FHWA | V. Eltouni/Public | LETTER From: FHWA  To: V. Eltouni/Public RE: Acknowledgement of receipt of Ms. Eltouni's comment letter by FHWA (received 2/22/2008) on Grand Parkway, Segment E FEIS.  Comment was included and response was provided in Appendix A of the Segment E ROD (see Document 669). **Cc:**  N/A **A/E:**  Letter from FHWA to TxDOT-ENV (3/5/2008) forwarding Ms. Eltouni's comment (see Document 669, Appendix A for the response to comment). |
|  | **Click HERE to View Document** | | | | | | |
| 661 | AR021470-AR022070 | 3/10/2008 | Document/ Report/ Paper | N/A | H-GAC | N/A | DOCUMENT: H-GAC 2008-2011 Transportation Improvement Program (TIP) w/ Appendices --> Listing of all federally funded transportation projects in Harris and surrounding counties (adopted 8/24/2007, amended 10/26/2007, published 3/10/2008) |
|  | **Click HERE to View Document** | | | | | | |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description / Cc: (if appl.) ** / Attachments/Encl (A/E): (if appl.) ** |
|---------|---------------|----------|----------|-----------------|--------------|-----------------------|-------------------------------------------------------------------------|
| 662 | AR022071-AR022073 | 4/2008 | Letter | S. Parris | USFWS | N/A | LETTER From: USFWS RE: Guidance on identifying threatened and endangered species in a study area --> Use the county by county listing to determine whether suitable habitat is present at the project site, conduct surveys for suitable habitat present, and evaluate potential effects. |
| | **Click HERE to View Document** | | | | | | |
| 663 | AR022074-AR022075 | 4/18/2008 | Other | E. Al-Salman, R. Lillie | Cy-Fair Houston Chamber of Commerce | N/A | Resolution in support of Segments E, F-1, and F-2 of the Grand Parkway --> Cy-Fair Houston Chamber of Commerce represents more than 720 businesses. |
| | **Click HERE to View Document** | | | | | | |
| 664 | AR022076-AR022084 | 4/30/2008 | E-mails | R. Paulk | FHWA | J. Ramos/PBS&J; B. Phillips; S. Theiss/TxDOT-HOU | E-MAILS From: FHWA To: PBS&J, TxDOT-HOU RE: FHWA comments/oversight on Segment E Draft ROD and PBS&J responses to comments. <br><br> Cc:  C. Rumancik/FHWA <br> A/E:  N/A |
| | **Click HERE to View Document** | | | | | | |
| 665 | AR022085-AR023153 | 5/2008 | Document/ Report/ Paper | N/A | Brown & Gay Engineers | N/A | REPORT: Grand Parkway Segment E (SH 99) Drainage Impact Study, Harris County --> Documents the methods and results of the drainage and hydraulic impact analyses as of 5/2008. |
| | **Click HERE to View Document** | | | | | | |
| 666 | AR023154-AR023155 | 5/20/2008 | Letter | J. Ramos | PBS&J | R. Paulk/ FHWA | LETTER From: PBS&J To: FHWA Transmittal of Segment E FEIS Public Comments (see Document 655). <br><br> Cc:  S. Theiss/TxDOT-HOU, L. Olenius/TxDOT-HOU, D. Gornet/GPA, B. Phillips/TxDOT-ENV <br> A/E:  (see Document 655) |
| | **Click HERE to View Document** | | | | | | |
| 667 | AR023156-AR023190 | 6/19/2008 | Other | N/A | City of Houston | N/A | File containing hard copies of City of Houston Major Thoroughfare Plans (MTFP) for years 1988-2006. Also included in file is CD containing electronic version of each Major Thoroughfare Plan. |
| | **Click HERE to View Document** | | | | | | |
| 668 | AR023191-AR023258 | 6/24/2008 | Document/ Report/ Paper | N/A | FHWA | N/A | DOCUMENT: Record of Decision (ROD) for SH 99, Grand Parkway Segment E from IH 10 to US 290 in Harris County, Texas (signed by A. Alonzi on 6/24/2008, see Document 655 for hard copies of comments in Appendix A of the ROD). <br><br> Cc:  N/A <br> A/E:  Transmittals of ROD from TxDOT and FHWA |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 669 | AR023259- AR023369 | 6/25/2008 | Minute Order | N/A | TxDOT Commission | N/A | MINUTE ORDER: TxDOT Commissions Minute Orders/GPA from 11/11/1983 to 12/13/2007, including summary reportable of contents giving brief description of each Minute Order.<br><br>Cc:   N/A<br>A/E:   Copy of each TxDOT Commission Minute Order |
| | Click HERE to View Document | | | | | | |
| 670 | AR023370- AR023372 | 7/8/2008 | E-mail | B. Johnson | Harris County Flood Control | R. Fishman/ Baker | E-MAIL From: HCFCD  To: Baker<br>RE: Concurrence on response to public comment concerning Cypress Creek elevation error and notification that request had been submitted for a Physical Map Revision.<br><br>Cc:   G. Bezemek/HCFCD<br>A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 671 | AR023373- AR023375 | 8/1/2008 | Notice | N/A | Texas Register | N/A | NOTICE: Texas Register/TexReg 6242/TxDOT/TRD-200803740; Published Friday, 8/1/2008 --> Notice of Record of Decision for Segment E from I-10 to US 290/Grand Parkway (SH 99). |
| | Click HERE to View Document | | | | | | |
| 672 | AR023376- AR023379 | 8/12/2008 | Notice | N/A | Houston Chronicle | N/A | NOTICE: Houston Chronicle/Legal Notice --> Public notice that a Record of Decision has been issued for the Grand Parkway (SH 99), Segment E from IH 10 to US 290. |
| | Click HERE to View Document | | | | | | |
| 673 | AR023380- AR023383 | 8/13/2008 | Notice | N/A | Tomball Potpourri and Magnolia Potpourri | N/A | NOTICE: Tomball Potpourri/Magnolia Potpourri --> Public notice that a Record of Decision has been issued for the Grand Parkway (SH 99), Segment E from IH 10 to US 290. |
| | Click HERE to View Document | | | | | | |
| 674 | AR023384- AR023385 | 8/14/2008 | Notice | N/A | Katy Sun | N/A | NOTICE: Katy Sun --> Public notice that a Record of Decision has been issued for the Grand Parkway (SH 99), Segment E from IH 10 to US 290. |
| | Click HERE to View Document | | | | | | |
| 675 | AR023386- AR023387 | 8/15/2008 | Notice | N/A | Diario El Dia | N/A | NOTICE: Diario El Dia (IN SPANISH, published 8/15, 8/16, and 8/17, 2008) --> Public notice that a Record of Decision has been issued for the Grand Parkway (SH 99), Segment E from IH 10 to US 290. |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B); (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 676 | AR023388-AR023389 | 8/19/2008 | E-mail | D. Gornet | GPA | J. Paradis/Public | E-MAIL: From: GPA To: J. Paradis/Public RE: Inquiry whether there is a projected start date for Segment E. GPA responded that possibly 2009 or 2010, but ROW has to be acquired first. **Cc:** N/A **A/E:** N/A |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 677 | AR023390-AR023393 | 8/27/2008 | E-mail | K. Hiller | Baker | D. Gornet/GPA, C. Kaiser, R. Fishman/Baker | E-MAIL: From: K. Hiller/Baker To: GPA, C. Kaiser, R. Fishman/Baker RE: Grand Parkway alignment Geographic Information System (GIS) shape file for Segments E, F-1, F-2, and G for the proposed 2008 Major Thoroughfare and Freeway Plan **Cc:** N/A **A/E:** GIS shape file of E, F-1, F-2, and G |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 678 | AR023394-AR023399 | 9/3/2008 | Letter | G. Punske | FHWA | R. Mosley/ Director, Office of the Federal Register | LETTER: From: FHWA To: Office of the Federal Register RE: Transmittal for publication in the Federal Register - 139(l) Notice of Final Federal Agency Actions and Limitation on Claims for Judicial Review of Actions by FHWA and Other Federal Agencies for SH 99, Grand Parkway Segment E. **Cc:** D. Noble/ TxDOT-ENV; G. Trietsch/ TxDOT-HOU **A/E:** 139(l) Notice of Final Federal Agency Actions |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 679 | AR023400-AR023402 | 9/10/2008 | Notice | N/A | Federal Register | N/A | NOTICE: Federal Register/Vol. 73 No.176/FHWA; Wednesday, 9/10/2008 --> Notice to public of final federal agency actions on Segment E/Grand Parkway/SH 99 and 180-day allowance to file judicial review of a claim until 3/9/2009 (23 USC 139L). |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 680 | AR023403-AR023405 | 1/5/2009 | E-mail | R. Fishman | Baker | D. Gornet/GPA | E-MAIL: From: Baker To: GPA RE: Transmittal of Parke at Westgreen for review in regards to proximity of the Grand Parkway Segment E, respectively, which is near the segment - but not impacted it. **Cc:** C. Kaiser/Baker; K. Winkler, J. Ramos/PBS&J **A/E:** Plats of Parke at Westgreen (Segment E) |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 681 | AR023406-AR023408 | 1/30/2009 | E-mail | D. Gornet | GPA | N. Moss/Jacobs Law Firm | E-MAIL: From: GPA To: Jacobs Law Firm RE: Grand Parkway Progress --> Response to request for the final ROW plans and list of affected property owners for Segments E, F-1, and F-2 of the Grand Parkway project, and inquiry as to when GPA will enter the property acquisition phase. **Cc:** N/A **A/E:** N/A |
|  | Click HERE to View Document |  |  |  |  |  |  |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/B): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 682 | AR023409-AR023434 | 2/2009 | Document/ Report/ Paper | N/A | Brown & Gay Engineers | N/A | REPORT: Grand Parkway Segment E (SH 99) Drainage Impact Study, Harris County --> Documents the methods and results of the drainage and hydraulic impact analyses as of 2/2009. |
| | Click HERE to View Document | | | | | | |
| 683 | AR023435-AR023466 | 3/2009 | Other | N/A | PBS&J | N/A | Segment E ROE agreements for ARO Partners (Tract 16), Riddle Holdings (Tracts 5/6), HLB Harris Group (Tract 7), BGM Land Investments (Tract 12), Cowden Walter Ltd Partnership (Tracts 15/17), Grand Parkway FM 529 Ltd (Tract 18), J.G. Lee (Tract 19), Bridgeland, K. Virani (Tracts 31/32). |
| | | | | | | | Cc:  N/A |
| | | | | | | | A/E:  Property descriptions; ROE status map for Segment E |
| | Click HERE to View Document | | | | | | |
| 684 | AR023467-AR023468 | 3/6/2009 | Other | N/A | USFWS | N/A | USFWS endangered species for Harris County, listing the bald eagle and Texas prairie-dawn (2009). |
| | Click HERE to View Document | | | | | | |
| 685 | AR023469-AR023478 | 3/10/2009 | Meeting Materials | N/A | GPA | N/A | MEETING: Project status of Segments E, F-1, F-2, and G, including threatened and endangered species. |
| | | | | | | | Attendees: D. Gornel/GPA; S. Theiss/TxDOT-HOU; C. Rumancik/FHWA; R. Fishman/Baker; J. Ramos, H. Dusek/PBS&J; E. Erfling, C. Stevens/USFWS; S. Lignon, C. Kucera/TxDOT-ENV |
| | | | | | | | Cc:  N/A |
| | | | | | | | A/E:  Sign-in sheet, meeting notes, and letter from USFWS (12/2008) requesting a habitat evaluation to determine suitable habitat for threatened or endangered species and an effect determination (no effect, not likely to affect, or likely to affect). |
| | Click HERE to View Document | | | | | | |
| 686 | AR023479-AR023485 | 3/25/2009 | Public Comment | B. Mannchen | Sierra Club | A. Clark/H-GAC | Comments on Grand Parkway, Segments E, F-1, F-2, and G submitted in H-GAC's March 24-26, 2009 public outreach meetings. |
| | | | | | | | Cc:  N/A |
| | | | | | | | A/E:  N/A |
| | Click HERE to View Document | | | | | | |
| 687 | AR023486-AR023491 | 4/7/2009 | Other | N/A | TPWD | N/A | Annotated county lists of rare species for Harris County , including amphibians, birds, fishes, mammals, mollusks, reptiles, and plants (2009). |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl. (A/B): (if appl.) ** |
|---------|---------------|----------|----------|-----------------|--------------|-----------------------|------------------------------------------------------------------------|
| 688 | AR023492-AR023500 | 4/8/2009 | Letter | A. Alonzi | FHWA | D. Noble/TxDOT-ENV | LETTER From: FHWA To: TxDOT-ENV RE: Response to TxDOT's requested clarification (see attached 4/7/2009 letter) about the FHWA's "affect" determination for Texas prairie dawn. Determination clarified in the Segment E Re-evaluation (see Document 703). Cc: N/A A/E: Memos and letters in response to TxDOT's letter, including: -4/8/2009 from TxDOT-HOU to TxDOT-ENV RE: Proposal to prepare a Re-evaluation of the Segment E FEIS to address the proposed design change and other issues. -4/7/2009 from TxDOT-ENV to FHWA RE: Clarification on "affect" determination for Texas prairie dawn -4/7/2009 from HCTRA to TxDOT-HOU RE: Notification of design change for future West Road interchange to a diamond interchange. -4/6/2009 from Harris County Public Infrastructure Department to HCTRA RE: Suggested further review of proposed intersections with grade separations. |
|  | **Click HERE to View Document** |  |  |  |  |  |  |
| 689 | AR023501-AR023504 | 4/15/2009 | E-mail | M. Brannen | Brown & Gay Engineers | R. Fishman/Baker | E-MAIL From: Brown & Gay Engineers To: Baker RE: Inventory Drawing Platted/Approved for the Waterstone Tract --> Indicates that Section 5 is the closest to the Grand Parkway, which was approved and filed in 12/2008. Cc: C. Kaiser/Baker A/E: Scans of the plat from Section 5 |
|  | **Click HERE to View Document** |  |  |  |  |  |  |
| 690 | AR023505-AR023510 | 4/15/2009 | Fax | H. Dusek | PBS&J | K. Patel/Richfield Investments | FAX From: PBS&J To: Richfield Investments RE: Transmittal of ROE letter for previous access to Richfield Ranch for wetland delineation in May 2005. Cc: N/A A/E: ROE agreement, fax transmission confirmation |
|  | **Click HERE to View Document** |  |  |  |  |  |  |
| 691 | AR023511-AR023518 | 4/16/2009 | Document/ Report/ Paper | N/A | Burton Johnson/Baker | N/A | REPORT: Cypress Creek Physical Map Revision Activity Timeline (spanning from Fall 2001 to April 2010) |
|  | **Click HERE to View Document** |  |  |  |  |  |  |
| 692 | AR023519-AR023520 | 4/20/2009 | E-mail | M. Brannen | Brown & Gay Engineers | G. Punske/FHWA | E-MAIL From: Brown & Gay Engineers To: FHWA RE: Grand Parkway, Segment E does not impact Brazos River floodplain. Only Segments D and C impact the floodplain. Cc: N/A A/E: N/A |
|  | **Click HERE to View Document** |  |  |  |  |  |  |

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/E): (if appl.) ** |
|---------|---------------|----------|----------|-----------------|--------------|-----------------------|-------------------------------------------------------------------------|
| 693 | AR023521-AR023620 | 4/20/2009 | Letter | D. Noble | TxDOT-ENV | E. Erfling/USFWS | LETTER From: TxDOT-ENV To: USFWS<br>RE: Background of Segment E and request for USFWS review and concurrence the affect determinations for the bald eagle and Texas prairie dawn (see Document 696 for response) and transmittal of Biological Evaluation for Segment E.<br>Cc: M. Leary, C. Rumancik/FHWA; S. Theiss, L. Olerius/TxDOT-HOU; D. Cornel/GPA<br>A/E: Biological Evaluation of Segment E (4/2009) to evaluate and determine if the construction of Segment E will affect any federally-listed species |
| | **Click HERE to View Document** | | | | | | |
| 694 | AR023621-AR023633 | 4/24/2009 | E-mail | M. Leary | FHWA | D. Noble, J. Walton, G. Johnson/TxDOT-ENV; P. Henry, S. Theiss/TxDOT-HOU | E-MAIL From: FHWA To: TxDOT-ENV, TxDOT-HOU<br>RE: Transmittal of FHWA's comments on the Segment E Re-Evaluation of the FEIS.<br>Cc: G. Punske, R. Paulk, R. Rentch, C. Rumancik/FHWA<br>A/E: TxDOT-ENV comments and additions FHWA comments on Segment E Re-Evaluation |
| | **Click HERE to View Document** | | | | | | |
| 695 | AR023634-AR023635 | 4/27/2009 | Letter | E. Erfling (for S. Parris) | USFWS | D. Noble/TxDOT-ENV | LETTER From: USFWS To: TxDOT-ENV<br>RE: Response to TxDOT 4/20/2009 letter (see Document 694) --> USFWS concurs with TxDOT's determination that the proposed Segment E is not likely to adversely affect any federally listed species based on review of the Segment E FEIS (see Document 625), Biological Evaluation (see Document 694), and information in their files.<br>Cc: N/A<br>A/E: N/A |
| | **Click HERE to View Document** | | | | | | |
| 696 | AR023636-AR023645 | 4/28/2009 | Letter | S. Plekka | TxDOT-ENV | K. Sickey/Coushatta Tribe of Louisiana, O.C. Sylestine/Alabama-Coushatta Tribe of Texas | FORM LETTER From: TxDOT-ENV To: Coushatta Tribe of Louisiana<br>RE: In accordance to Section 106 Continuing Consultation, notification was submitted to the tribe that SH 99 Grand Parkway Segment E is being considered for construction as a new alignment roadway by FHWA and TxDOT.<br>Cc: T. Claxton/FHWA; S. Theiss/TxDOT-HOU; D. Najvar, A. Bettis/TxDOT-ENV<br>A/E: Maps of county and proposed project area |
| | **Click HERE to View Document** | | | | | | |
| 697 | AR023646-AR023647 | 4/30/2009 | Letter | S. Plekka | TxDOT-ENV | M. Nila/Tonkawa Tribe of Oklahoma | LETTER From: TxDOT-ENV To: Tonkawa Tribe of Oklahoma<br>RE: Section 106 Concurrence - Continuing Consultation (National Historic Preservation Act) for SH 99 Grand Parkway Segment E for New Alignment Roadway/Additional Survey --> signed concurrence by Tonkawa Tribe of Oklahoma.<br>Cc: T. Claxton/FHWA; S. Theiss/TxDOT-HOU; D. Najvar, A. Bettis/TxDOT-ENV<br>A/E: N/A |
| | **Click HERE to View Document** | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 698 | AR023648-AR023684 | 5/2009 | Document/ Report/ Paper | N/A | PBS&J | N/A | REPORT: A Cultural Resources Survey of the Preferred Alignment for Segment E of the Grand Parkway Project, Harris County (Archeology Report) --> Texas Antiquities Committee Permit No. 5274. |
| | Click HERE to View Document | | | | | | |
| 699 | AR023685-AR023708 | 5/14/2009 | Other | L. Brown (Plant Taxonomist) | Houston Community College | N/A | Survey of threatened/endangered species Hymenoxys texana (prairie dawn) along the proposed ROW for Segment E. Cc: N/A A/E: History, maps, and notes of prairie dawn, resume of L. Brown |
| | Click HERE to View Document | | | | | | |
| 700 | AR023709-AR023713 | 5/19/2009 | Letter | B. Celestine | Alabama-Coushatta Tribe of Texas | S. Plekka/TxDOT-ENV | LETTER From: Alabama-Coushatta Tribe of Texas  To: TxDOT-ENV RE: Tribal coordination that there are no known impacts to religious, cultural, or historical assets with the construction of Segment E. Cc: T. Claxton/FHWA; S. Theiss, D. Najvar, A. Bettis/TxDOT-ENV A/E: Letter form TxDOT (4/28/2009) to the Alabama-Coushatta Tribe of Texas |
| | Click HERE to View Document | | | | | | |
| 701 | AR023714-AR023717 | 5/19/2009 | Letter | A. Bettis | TxDOT-ENV | J. Bruseth/THC | LETTER From: TxDOT-ENV  To: THC RE: Section 106 Antiquities Code of Texas review and comments (Permit No. 5274) for SH 99, Grand Parkway, Segment E (Concurrence: F.L. Oaks/State Preservation Officer) Cc: D. Norton/PBS&J, S. Theiss/TxDOT-HOU A/E: N/A |
| | Click HERE to View Document | | | | | | |
| 702 | AR023718-AR023773 | 6/2009 | Document/ Report/ Paper | N/A | GPA | N/A | DOCUMENT: Re-Evaluation of the FEIS for SH 99 Grand Parkway Segment E (signed by P. Henry 6/5/2009). Cc: N/A A/E: Transmittal letter from TxDOT-HOU to TxDOT-ENV (dated 6/5/2009) |
| | Click HERE to View Document | | | | | | |
| 703 | AR023774-AR024849 | 6/2009 | Document/ Report/ Paper | N/A | Brown & Gay Engineers | N/A | REPORT: Grand Parkway Segment E (SH 99) Drainage Impact Study, Harris County --> Documents the methods and results of the drainage and hydraulic impact analyses as of 6/2009. |
| | Click HERE to View Document | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description Cc: (if appl.) ** Attachments/Encl (A/E): (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 704 | AR024850-AR024852 | 6/1/2009 | Letter | J. Walton | TxDOT-ENV | J. Brown, R. Paulk/FHWA | LETTER From: TxDOT-ENV To:, FHWA RE: Transmittal of the SH 99 Grand Parkway Segment E Re-Evaluation of the FEIS for review and comment (see Document 703). The document has been revised to address TxDOT-ENV and FHWA comments in May 2009. **Cc:** Bcc: S. Theiss/TxDOT-HOU, J. Walton/TxDOT-ENV **A/E:** Transmittal letter (6/5/2009) from J. Walton/TxDOT-ENV to J. Brown, R. Paulk/FHWA |
| | *Click HERE to View Document* | | | | | | |
| 705 | AR024853-AR024854 | 6/8/2009 | Letter | G. Purske | FHWA | J. Walton/TxDOT-ENV | LETTER From: FHWA To: TxDOT-ENV RE: Review of Segment E Re-Evaluation, confirmation that FHWA comments have been addressed, and concurrence with analysis. **Cc:** N/A **A/E:** N/A |
| | *Click HERE to View Document* | | | | | | |
| 706 | AR024855-AR025009 | 6/9/2009 | Document/ Report/ Paper | N/A | FHWA | N/A | Revised ROD for SH 99 Grand Parkway, Segment E from IH 10 to US 290 in Harris County, Texas (signed by G. Purske (for J.W. Brown) on 6/9/2009). |
| | *Click HERE to View Document* | | | | | | |
| 707 | AR025010-AR025011 | 6/10/2009 | Letter | R. Paulk | FHWA | J. Walton/TxDOT-ENV | LETTER From: FHWA To: TxDOT-ENV RE: Transmittal of signed/approved Revised ROD for Segment E (see Document 707). **Cc:** N/A **A/E:** (see Document 707) |
| | *Click HERE to View Document* | | | | | | |
| 708 | AR025012-AR025014 | 7/3/2009 | Notice | N/A | Houston Chronicle | N/A | NOTICE: Houston Chronicle/Revised ROD for SH 99, Grand Parkway Segment E (from IH 10 to US 290). --> Published notice states that a revised ROD has been issued for the Segment E FEIS. The decision reaffirms the approval of the Selected Alternative in the June 24, 2008 ROD and provides environmental approval of a design change at West Road and documents additional analysis. |
| | *Click HERE to View Document* | | | | | | |
| 709 | AR025015-AR025016 | 7/8/2009 | Notice | N/A | Tomball Potpourri | N/A | NOTICE: Tomball Potpourri/Revised ROD for SH 99, Grand Parkway Segment E (from IH 10 to US 290). --> Published notice states that a revised ROD has been issued for the Segment E FEIS. The decision reaffirms the approval of the Selected Alternative in the June 24, 2008 ROD and provides environmental approval of a design change at West Road and documents additional analysis. |
| | *Click HERE to View Document* | | | | | | |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | With/ Source | To/With ** (if appl.) | Description<br>Cc: (if appl.) **<br>Attachments/Encl (A/B); (if appl.) ** |
|---|---|---|---|---|---|---|---|
| 710 | AR025017-AR025018 | 7/9/2009 | E-mail | D. Gomet | GPA | B. Mannchen/Public | E-MAIL From: GPA To: B. Mannchen/Public RE: Requested CD of the Segment E Drainage Impact Study for Sierra Club was provided to Mr. Mannchen<br><br>Cc:  N/A<br>A/E:  N/A |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 711 | AR025019-AR025020 | 7/9/2009 | Notice | N/A | El Dia | N/A | NOTICE: El Dia/Revised ROD for SH 99, Grand Parkway Segment E (from IH 10 to US 290) --> Published notice in Spanish states that a revised ROD has been issued for the Segment E FEIS. The decision reaffirms the approval of the Selected Alternative in the June 24, 2008 ROD and provides environmental approval of a design change at West Road and documents additional analysis. |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 712 | AR025021-AR025022 | 7/9/2009 | Notice | N/A | Katy Sun | N/A | NOTICE: Katy Sun/Revised ROD for SH 99, Grand Parkway Segment E (from IH 10 to US 290) --> Published notice states that a revised ROD has been issued for the Segment E FEIS. The decision reaffirms the approval of the Selected Alternative in the June 24, 2008 ROD and provides environmental approval of a design change at West Road and documents additional analysis. |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 713 | AR025023-AR025030 | 7/21/2009 | Letter | G. Punske | FHWA | R. Mosley/Office of the Federal Register | LETTER From: FHWA  To: Office of the Federal Register RE: Transmittal for publication in Federal Register --> 139(I) Notice of Final Federal Agency Actions and Limitation on Claims for Judicial Review of Actions by FHWA and Other Federal Agencies for SH 99, Segment E (published 6/27/2009).<br><br>Cc:  D. Noble, D. Dennis/TxDOT-ENV<br>A/E:  139(I) Notice of Final Federal Agency Actions |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 714 | AR025031-AR025032 | 7/27/2009 | Letter | W. Martin for M. Wolfe | THC | K. Cordova/PBS&J | LETTER From: THC  To: PBS&J RE: Review of Final Report: A Cultural Resources Survey of the Preferred Alignment for Segment E - Texas Antiquities Permit #5274 (Completed Permit, see Document 699 for report).<br><br>Cc:  S. Pletka/TxDOT-ENV<br>A/E: N/A |
|  | Click HERE to View Document |  |  |  |  |  |  |
| 715 | AR025033-AR025036 | 8/18/2009 | Notice | N/A | USACE - Galveston District | N/A | NOTICE (Permit Application No. SWG-1997-02901): Public notice to solicit proposals for work on Segment E (from IH 10 to US 290) and solicit public comment.<br><br>Cc:  N/A<br>A/E:  Segment E exhibits, schematics, and Conceptual Mitigation Plan - Compensatory Mitigation for Losses of Aquatic Resources (7/2009) |
|  | Click HERE to View Document |  |  |  |  |  |  |

** Note: To, Cc, and Attachments will be listed if applicable

September 15, 2009